| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | PART V Loan Payment History from First Date of Default Last Name - - Case # | | | | | | | | | | | | | |
| | | Account Activity | | | | | How funds were applied/Amount incurred | | | | | Balance after amount received or incurred | | | |
| Date | Contractual payment amount | Funds Received | Amount incurred | Description | Contractual Due Date | Prin, int & esc past due balance | Amount to Principal | Amount to interest | Amount to escrow | Amount to fees or charges | Unapplied funds | Principal Balance | Accrued interest balance | Escrow balance | Fees/Charges balance | Unapplied funds balance |
| Balances | | | | | | $0.00 | | | | | | $132,064.90 | | -$1,038.15 | $0.00 | $0.00 |
| 09/01/99 | $957.10 | | | Payment Due | 9/1/1999 | $957.10 | | | | | | $132,064.90 | | -$1,038.15 | $0.00 | $0.00 |
| 09/16/99 | | $957.10 | | Payment | 10/1/1999 | $0.00 | $90.85 | $866.25 | | | $0.00 | $131,974.05 | | -$1,038.15 | $0.00 | $0.00 |
| 10/01/99 | $957.10 | | | Payment Due | 10/1/1999 | $957.10 | | | | | | $131,974.05 | | -$1,038.15 | $0.00 | $0.00 |
| 10/18/99 | | $957.10 | | Payment | 11/1/1999 | $0.00 | $91.45 | $865.65 | | | $0.00 | $131,882.60 | | -$1,038.15 | $0.00 | $0.00 |
| 11/01/99 | $957.10 | | | Payment Due | 11/1/1999 | $957.10 | | | | | | $131,882.60 | | -$1,038.15 | $0.00 | $0.00 |
| 11/18/99 | | | -$38.28 | Late charge assessed | 11/1/1999 | $957.10 | | | | -$38.28 | | $131,882.60 | | -$1,038.15 | $38.28 | $0.00 |
| 11/19/99 | | $957.10 | | Payment | 12/1/1999 | $0.00 | $92.05 | $865.05 | | | $0.00 | $131,790.55 | | -$1,038.15 | $38.28 | $0.00 |
| 12/01/99 | $957.10 | | | Payment Due | 12/1/1999 | $957.10 | | | | | | $131,790.55 | | -$1,038.15 | $38.28 | $0.00 |
| 12/16/99 | | | -$38.28 | Late charge assessed | 12/1/1999 | $957.10 | | | | -$38.28 | | $131,790.55 | | -$1,038.15 | $76.56 | $0.00 |
| 12/21/99 | | $995.38 | | Payment | 1/1/2000 | $0.00 | $92.65 | $864.45 | | $38.28 | $0.00 | $131,697.90 | | -$1,038.15 | $38.28 | $0.00 |
| 01/01/00 | $957.10 | | | Payment Due | 1/1/2000 | $957.10 | | | | | | $131,697.90 | | -$1,038.15 | $38.28 | $0.00 |
| 01/18/00 | | $957.10 | | Payment | 2/1/2000 | $0.00 | $93.26 | $863.84 | | | $0.00 | $131,604.64 | | -$1,038.15 | $38.28 | $0.00 |
| 02/01/00 | $957.10 | | | Payment Due | 2/1/2000 | $957.10 | | | | | | $131,604.64 | | -$1,038.15 | $38.28 | $0.00 |
| 02/15/00 | | $957.10 | | Payment | 3/1/2000 | $0.00 | $93.87 | $863.23 | | | $0.00 | $131,510.77 | | -$1,038.15 | $38.28 | $0.00 |
| 02/29/00 | | | -$1,188.00 | Escrow Disbursement | 3/1/2000 | $0.00 | | | -$1,188.00 | | | $131,510.77 | | -$2,226.15 | $38.28 | $0.00 |
| 03/01/00 | $957.10 | | | Payment Due | 3/1/2000 | $957.10 | | | | | | $131,510.77 | | -$2,226.15 | $38.28 | $0.00 |
| 03/16/00 | | | -$38.28 | Late charge assessed | 3/1/2000 | $957.10 | | | | -$38.28 | | $131,510.77 | | -$2,226.15 | $76.56 | $0.00 |
| 03/18/00 | | $995.38 | | Payment | 4/1/2000 | $0.00 | $94.49 | $862.61 | | $38.28 | $0.00 | $131,416.28 | | -$2,226.15 | $38.28 | $0.00 |
| 04/01/00 | $957.10 | | | Payment Due | 4/1/2000 | $957.10 | | | | | | $131,416.28 | | -$2,226.15 | $38.28 | $0.00 |
| 04/17/00 | | | -$38.28 | Late charge assessed | 4/1/2000 | $957.10 | | | | -$38.28 | | $131,416.28 | | -$2,226.15 | $76.56 | $0.00 |
| 04/18/00 | | $957.10 | | Payment | 5/1/2000 | $0.00 | $95.11 | $861.99 | | | $0.00 | $131,321.17 | | -$2,226.15 | $76.56 | $0.00 |
| 05/01/00 | $957.10 | | | Payment Due | 5/1/2000 | $957.10 | | | | | | $131,321.17 | | -$2,226.15 | $76.56 | $0.00 |
| 05/16/00 | | | -$38.28 | Late charge assessed | 5/1/2000 | $957.10 | | | | -$38.28 | | $131,321.17 | | -$2,226.15 | $114.84 | $0.00 |
| 05/25/00 | | $995.68 | | Payment | 6/1/2000 | $0.00 | $95.73 | $861.37 | | $38.58 | $0.00 | $131,225.44 | | -$2,226.15 | $76.26 | $0.00 |
| 06/01/00 | $957.10 | | | Payment Due | 6/1/2000 | $957.10 | | | | | | $131,225.44 | | -$2,226.15 | $76.26 | $0.00 |
| 06/16/00 | | $957.10 | | Payment | 7/1/2000 | $0.00 | $96.36 | $860.74 | | | $0.00 | $131,129.08 | | -$2,226.15 | $76.26 | $0.00 |
| 07/01/00 | $957.10 | | | Payment Due | 7/1/2000 | $957.10 | | | | | | $131,129.08 | | -$2,226.15 | $76.26 | $0.00 |
| 07/17/00 | | | -$38.28 | Late charge assessed | 7/1/2000 | $957.10 | | | | -$38.28 | | $131,129.08 | | -$2,226.15 | $114.54 | $0.00 |
| 07/19/00 | | $957.10 | | Payment | 8/1/2000 | $0.00 | $96.99 | $860.11 | | | $0.00 | $131,032.09 | | -$2,226.15 | $114.54 | $0.00 |
| 08/01/00 | $957.10 | | | Payment Due | 8/1/2000 | $957.10 | | | | | | $131,032.09 | | -$2,226.15 | $114.54 | $0.00 |
| 08/16/00 | | $957.10 | | Payment | 9/1/2000 | $0.00 | $97.63 | $859.47 | | | $0.00 | $130,934.46 | | -$2,226.15 | $114.54 | $0.00 |
| 09/01/00 | $957.10 | | | Payment Due | 9/1/2000 | $957.10 | | | | | | $130,934.46 | | -$2,226.15 | $114.54 | $0.00 |
| 09/16/00 | | | -$38.28 | Late charge assessed | 9/1/2000 | $957.10 | | | | -$38.28 | | $130,934.46 | | -$2,226.15 | $152.82 | $0.00 |
| 09/27/00 | | $996.10 | | Payment | 10/1/2000 | $0.00 | $98.27 | $858.83 | | $39.00 | $0.00 | $130,836.19 | | -$2,226.15 | $113.82 | $0.00 |
| 10/01/00 | $957.10 | | | Payment Due | 10/1/2000 | $957.10 | | | | | | $130,836.19 | | -$2,226.15 | $113.82 | $0.00 |
| 10/09/00 | | -$996.10 | | Payment Reversal | 9/1/2000 | $1,914.20 | -$98.27 | -$858.83 | | -$39.00 | $0.00 | $130,934.46 | | -$2,226.15 | $152.82 | $0.00 |
| 10/11/00 | | $957.10 | | Payment | 10/1/2000 | $957.10 | $98.27 | $858.83 | | | $0.00 | $130,836.19 | | -$2,226.15 | $152.82 | $0.00 |
| 10/11/00 | | $1,109.92 | | Payment | 11/1/2000 | $0.00 | $98.91 | $858.19 | | $152.82 | $0.00 | $130,737.28 | | -$2,226.15 | $0.00 | $0.00 |
| 11/01/00 | $957.10 | | | Payment Due | 11/1/2000 | $957.10 | | | | | | $130,737.28 | | -$2,226.15 | $0.00 | $0.00 |
| 11/16/00 | | | -$38.28 | Late charge assessed | 11/1/2000 | $957.10 | | | | -$38.28 | | $130,737.28 | | -$2,226.15 | $38.28 | $0.00 |
| 11/17/00 | | $957.10 | | Payment | 12/1/2000 | $0.00 | $99.56 | $857.54 | | | $0.00 | $130,637.72 | | -$2,226.15 | $38.28 | $0.00 |
| 12/01/00 | $957.10 | | | Payment Due | 12/1/2000 | $957.10 | | | | | | $130,637.72 | | -$2,226.15 | $38.28 | $0.00 |
| 12/15/00 | | $995.38 | | Payment | 1/1/2001 | $0.00 | $100.22 | $856.88 | | $38.28 | $0.00 | $130,537.50 | | -$2,226.15 | $0.00 | $0.00 |
| 01/01/01 | $957.10 | | | Payment Due | 1/1/2001 | $957.10 | | | | | | $130,537.50 | | -$2,226.15 | $0.00 | $0.00 |
| 01/16/01 | | $957.10 | | Payment | 2/1/2001 | $0.00 | $100.87 | $856.23 | | | $0.00 | $130,436.63 | | -$2,226.15 | $0.00 | $0.00 |
| 02/01/01 | $957.10 | | | Payment Due | 2/1/2001 | $957.10 | | | | | | $130,436.63 | | -$2,226.15 | $0.00 | $0.00 |
| 02/12/01 | | | $2,835.00 | Escrow Disbursement | 2/1/2001 | $957.10 | | | $2,835.00 | | | $130,436.63 | | $608.85 | $0.00 | $0.00 |
| 02/16/01 | | | -$38.28 | Late charge assessed | 2/1/2001 | $957.10 | | | | -$38.28 | | $130,436.63 | | $608.85 | $38.28 | $0.00 |
| 02/28/01 | | $957.10 | | Payment | 3/1/2001 | $0.00 | $101.54 | $855.56 | | | $0.00 | $130,335.09 | | $608.85 | $38.28 | $0.00 |
| 02/28/01 | | $995.38 | | Payment | 4/1/2001 | -$957.10 | $102.20 | $854.90 | | $38.28 | $0.00 | $130,232.89 | | $608.85 | $0.00 | $0.00 |
| 03/01/01 | $957.10 | | | Payment Due | 4/1/2001 | $0.00 | | | | | | $130,232.89 | | $608.85 | $0.00 | $0.00 |
| 04/01/01 | $957.10 | | | Payment Due | 4/1/2001 | $957.10 | | | | | | $130,232.89 | | $608.85 | $0.00 | $0.00 |
| 04/16/01 | | $957.10 | | Payment | 5/1/2001 | $0.00 | $102.87 | $854.23 | | | $0.00 | $130,130.02 | | $608.85 | $0.00 | $0.00 |
| 05/01/01 | $957.10 | | | Payment Due | 5/1/2001 | $957.10 | | | | | | $130,130.02 | | $608.85 | $0.00 | $0.00 |
| 05/16/01 | | $957.10 | | Payment | 6/1/2001 | $0.00 | $103.55 | $853.55 | | | $0.00 | $130,026.47 | | $608.85 | $0.00 | $0.00 |
| 06/01/01 | $957.10 | | | Payment Due | 6/1/2001 | $957.10 | | | | | | $130,026.47 | | $608.85 | $0.00 | $0.00 |
| 06/18/01 | | $967.05 | | Payment | 7/1/2001 | -$9.95 | $104.23 | $852.87 | $9.95 | | $0.00 | $129,922.24 | | $618.80 | $0.00 | $0.00 |
| 07/01/01 | $957.10 | | | Payment Due | 7/1/2001 | $947.15 | | | | | | $129,922.24 | | $618.80 | $0.00 | $0.00 |

| Date | Col2 | Col3 | Col4 | Description | Due Date | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Balance | Col14 | Col15 | Col16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/17/01 | | $967.05 | | Payment | 8/1/2001 | -$19.90 | $104.91 | $852.19 | $9.95 | | $0.00 | $129,817.33 | $628.75 | $0.00 | $0.00 |
| 08/01/01 | $957.10 | | | Payment Due | 8/1/2001 | $937.20 | | | | | | $129,817.33 | $628.75 | $0.00 | $0.00 |
| 08/16/01 | | $967.05 | | Payment | 9/1/2001 | -$29.85 | $105.60 | $851.50 | $9.95 | | $0.00 | $129,711.73 | $638.70 | $0.00 | $0.00 |
| 09/01/01 | $957.10 | | | Payment Due | 9/1/2001 | $927.25 | | | | | | $129,711.73 | $638.70 | $0.00 | $0.00 |
| 09/17/01 | | $967.05 | | Payment | 10/1/2001 | -$39.80 | $106.29 | $850.81 | $9.95 | | $0.00 | $129,605.44 | $648.65 | $0.00 | $0.00 |
| 10/01/01 | $957.10 | | | Payment Due | 10/1/2001 | $917.30 | | | | | | $129,605.44 | $648.65 | $0.00 | $0.00 |
| 10/16/01 | | $967.05 | | Payment | 11/1/2001 | -$49.75 | $106.99 | $850.11 | $9.95 | | $0.00 | $129,498.45 | $658.60 | $0.00 | $0.00 |
| 11/01/01 | $957.10 | | | Payment Due | 11/1/2001 | $907.35 | | | | | | $129,498.45 | $658.60 | $0.00 | $0.00 |
| 11/16/01 | | | -$38.28 | Late charge assessed | 11/1/2001 | $907.35 | | | | -$38.28 | | $129,498.45 | $658.60 | $38.28 | $0.00 |
| 11/30/01 | | $957.10 | | Payment | 12/1/2001 | -$49.75 | $107.69 | $849.41 | | | $0.00 | $129,390.76 | $658.60 | $38.28 | $0.00 |
| 12/01/01 | $957.10 | | | Payment Due | 12/1/2001 | $907.35 | | | | | | $129,390.76 | $658.60 | $38.28 | $0.00 |
| 12/17/01 | | | -$38.28 | Late charge assessed | 12/1/2001 | $907.35 | | | | -$38.28 | | $129,390.76 | $658.60 | $76.56 | $0.00 |
| 12/31/01 | | $1,043.61 | | Payment | 1/1/2002 | -$59.70 | $108.40 | $848.70 | $9.95 | $76.56 | $0.00 | $129,282.36 | $668.55 | $0.00 | $0.00 |
| 01/01/02 | $957.10 | | | Payment Due | 1/1/2002 | $897.40 | | | | | | $129,282.36 | $668.55 | $0.00 | $0.00 |
| 01/16/02 | | $967.05 | | Payment | 2/1/2002 | -$69.65 | $109.11 | $847.99 | $9.95 | | $0.00 | $129,173.25 | $678.50 | $0.00 | $0.00 |
| 02/01/02 | $957.10 | | | Payment Due | 2/1/2002 | $887.45 | | | | | | $129,173.25 | $678.50 | $0.00 | $0.00 |
| 02/19/02 | | $967.05 | | Payment | 3/1/2002 | -$79.60 | $109.83 | $847.27 | $9.95 | | $0.00 | $129,063.42 | $688.45 | $0.00 | $0.00 |
| 03/01/02 | $957.10 | | | Payment Due | 3/1/2002 | $877.50 | | | | | | $129,063.42 | $688.45 | $0.00 | $0.00 |
| 03/18/02 | | $967.05 | | Payment | 4/1/2002 | -$89.55 | $110.55 | $846.55 | $9.95 | | $0.00 | $128,952.87 | $698.40 | $0.00 | $0.00 |
| 04/01/02 | $957.10 | | | Payment Due | 4/1/2002 | $867.55 | | | | | | $128,952.87 | $698.40 | $0.00 | $0.00 |
| 04/16/02 | | $967.05 | | Payment | 5/1/2002 | -$99.50 | $111.27 | $845.83 | $9.95 | | $0.00 | $128,841.60 | $708.35 | $0.00 | $0.00 |
| 05/01/02 | | $967.05 | | Payment | 6/16/2002 | -$1,066.55 | $112.00 | $845.10 | $9.95 | | $0.00 | $128,729.60 | $718.30 | $0.00 | $0.00 |
| 05/16/02 | $957.10 | | | Payment Due | 6/16/2002 | -$109.45 | | | | | | $128,729.60 | $718.30 | $0.00 | $0.00 |
| 06/01/02 | $957.10 | | | Payment Due | 6/16/2002 | $847.65 | | | | | | $128,729.60 | $718.30 | $0.00 | $0.00 |
| 06/24/02 | | $967.05 | | Payment | 7/1/2002 | -$119.40 | $112.74 | $844.36 | $9.95 | | $0.00 | $128,616.86 | $728.25 | $0.00 | $0.00 |
| 07/01/02 | $957.10 | | | Payment Due | 7/1/2002 | $837.70 | | | | | | $128,616.86 | $728.25 | $0.00 | $0.00 |
| 07/17/02 | | | -$38.28 | Late charge assessed | 7/1/2002 | $837.70 | | | | -$38.28 | | $128,616.86 | $728.25 | $38.28 | $0.00 |
| 07/17/02 | | $1,005.33 | | Payment | 8/1/2002 | -$129.35 | $113.48 | $843.62 | $9.95 | $38.28 | $0.00 | $128,503.38 | $738.20 | $0.00 | $0.00 |
| 08/01/02 | $957.10 | | | Payment Due | 8/1/2002 | $827.75 | | | | | | $128,503.38 | $738.20 | $0.00 | $0.00 |
| 08/16/02 | | $967.05 | | Payment | 9/1/2002 | -$139.30 | $114.22 | $842.88 | $9.95 | | $0.00 | $128,389.16 | $748.15 | $0.00 | $0.00 |
| 09/01/02 | $957.10 | | | Payment Due | 9/1/2002 | $817.80 | | | | | | $128,389.16 | $748.15 | $0.00 | $0.00 |
| 09/11/02 | | | -$1,188.00 | Escrow Disbursement | 9/1/2002 | $817.80 | | | -$1,188.00 | | | $128,389.16 | -$439.85 | $0.00 | $0.00 |
| 09/16/02 | | | -$38.28 | Late charge assessed | 9/1/2002 | $817.80 | | | | -$38.28 | | $128,389.16 | -$439.85 | $38.28 | $0.00 |
| 09/16/02 | | $967.05 | | Payment | 10/1/2002 | -$149.25 | $114.97 | $842.13 | $9.95 | | $0.00 | $128,274.19 | -$429.90 | $38.28 | $0.00 |
| 10/01/02 | $957.10 | | | Payment Due | 10/1/2002 | $807.85 | | | | | | $128,274.19 | -$429.90 | $38.28 | $0.00 |
| 10/29/02 | | $967.05 | | Payment | 11/1/2002 | -$159.20 | $115.73 | $841.37 | $9.95 | | $0.00 | $128,158.46 | -$419.95 | $38.28 | $0.00 |
| 11/01/02 | $957.10 | | | Payment Due | 11/1/2002 | $797.90 | | | | | | $128,158.46 | -$419.95 | $38.28 | $0.00 |
| 11/18/02 | | $1,005.33 | | Payment | 12/1/2002 | -$169.15 | $116.49 | $840.61 | $9.95 | $38.28 | $0.00 | $128,041.97 | -$410.00 | $0.00 | $0.00 |
| 12/01/02 | $957.10 | | | Payment Due | 12/1/2002 | $787.95 | | | | | | $128,041.97 | -$410.00 | $0.00 | $0.00 |
| 12/09/02 | | $9.95 | | Escrwo Payment | 12/1/2002 | $787.95 | | | $9.95 | | $0.00 | $128,041.97 | -$400.05 | $0.00 | $0.00 |
| 12/17/02 | | $957.10 | | Payment | 1/1/2003 | -$169.15 | $117.25 | $839.85 | | | $0.00 | $127,924.72 | -$400.05 | $0.00 | $0.00 |
| 01/01/03 | $957.10 | | | Payment Due | 1/1/2003 | $787.95 | | | | | | $127,924.72 | -$400.05 | $0.00 | $0.00 |
| 01/16/03 | | $957.10 | | Payment | 2/1/2003 | -$169.15 | $118.02 | $839.08 | | | $0.00 | $127,806.70 | -$400.05 | $0.00 | $0.00 |
| 02/01/03 | $957.10 | | | Payment Due | 2/1/2003 | $787.95 | | | | | | $127,806.70 | -$400.05 | $0.00 | $0.00 |
| 02/28/03 | | $995.38 | | Payment | 3/1/2003 | -$203.31 | $118.79 | $838.31 | $34.16 | | $4.12 | $127,687.91 | -$365.89 | $0.00 | $4.12 |
| 02/28/03 | | | | Principal payment | 3/1/2003 | -$203.31 | $4.12 | | | | -$4.12 | $127,683.79 | -$365.89 | $0.00 | $0.00 |
| 03/01/03 | $957.10 | | | Payment Due | 3/1/2003 | $753.79 | | | | | | $127,683.79 | -$365.89 | $0.00 | $0.00 |
| 03/17/03 | | $1,025.00 | | Payment | 4/1/2003 | -$237.47 | $119.57 | $837.53 | $34.16 | | $33.74 | $127,564.22 | -$331.73 | $0.00 | $33.74 |
| 03/17/03 | | | | Principal payment | 4/1/2003 | -$237.47 | $33.74 | | | | -$33.74 | $127,530.48 | -$331.73 | $0.00 | $0.00 |
| 04/01/03 | $957.10 | | | Payment Due | 4/1/2003 | $719.63 | | | | | | $127,530.48 | -$331.73 | $0.00 | $0.00 |
| 04/30/03 | | $1,029.96 | | Payment | 5/1/2003 | -$271.63 | $120.36 | $836.74 | $34.16 | | $38.70 | $127,410.12 | -$297.57 | $0.00 | $38.70 |
| 04/30/03 | | | | Principal payment | 5/1/2003 | -$271.63 | $38.70 | | | | -$38.70 | $127,371.42 | -$297.57 | $0.00 | $0.00 |
| 05/01/03 | $957.10 | | | Payment Due | 5/1/2003 | $685.47 | | | | | | $127,371.42 | -$297.57 | $0.00 | $0.00 |
| 05/17/03 | | $991.26 | | Payment | 6/1/2003 | -$305.79 | $121.15 | $835.95 | $34.16 | | $0.00 | $127,250.27 | -$263.41 | $0.00 | $0.00 |
| 06/01/03 | $957.10 | | | Payment Due | 6/1/2003 | $651.31 | | | | | | $127,250.27 | -$263.41 | $0.00 | $0.00 |
| 06/16/03 | | $991.26 | | Payment | 7/1/2003 | -$339.95 | $121.94 | $835.16 | $34.16 | | $0.00 | $127,128.33 | -$229.25 | $0.00 | $0.00 |
| 07/01/03 | $957.10 | | | Payment Due | 7/1/2003 | $617.15 | | | | | | $127,128.33 | -$229.25 | $0.00 | $0.00 |
| 07/16/03 | | | -$38.28 | Late charge assessed | 7/1/2003 | $617.15 | | | | -$38.28 | | $127,128.33 | -$229.25 | $38.28 | $0.00 |
| 07/28/03 | | $991.26 | | Payment | 8/1/2003 | -$374.11 | $122.74 | $834.36 | $34.16 | | $0.00 | $127,005.59 | -$195.09 | $38.28 | $0.00 |
| 08/01/03 | $957.10 | | | Payment Due | 8/1/2003 | $582.99 | | | | | | $127,005.59 | -$195.09 | $38.28 | $0.00 |
| 08/16/03 | | | -$38.28 | Late charge assessed | 8/1/2003 | $582.99 | | | | -$38.28 | | $127,005.59 | -$195.09 | $76.56 | $0.00 |
| 08/30/03 | | $1,067.82 | | Payment | 9/1/2003 | -$408.27 | $123.55 | $833.55 | $34.16 | $76.56 | $0.00 | $126,882.04 | -$160.93 | $0.00 | $0.00 |
| 09/01/03 | $957.10 | | | Payment Due | 9/1/2003 | $548.83 | | | | | | $126,882.04 | -$160.93 | $0.00 | $0.00 |
| 09/16/03 | | $991.26 | | Payment | 10/1/2003 | -$442.43 | $124.36 | $832.74 | $34.16 | | $0.00 | $126,757.68 | -$126.77 | $0.00 | $0.00 |

| Date | Col2 | Col3 | Col4 | Description | Date2 | Amount | Col8 | Col9 | Col10 | Col11 | Col12 | Balance | Col14 | Col15 | Col16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/01/03 | $957.10 | | | Payment Due | 10/1/2003 | $514.67 | | | | | | $126,757.68 | -$126.77 | $0.00 | $0.00 |
| 10/16/03 | | $991.26 | | Payment | 11/1/2003 | -$476.59 | $125.18 | $831.92 | $34.16 | | $0.00 | $126,632.50 | -$92.61 | $0.00 | $0.00 |
| 11/01/03 | $957.10 | | | Payment Due | 11/1/2003 | $480.51 | | | | | | $126,632.50 | -$92.61 | $0.00 | $0.00 |
| 11/17/03 | | | -$38.28 | Late charge assessed | 11/1/2003 | $480.51 | | | | -$38.28 | | $126,632.50 | -$92.61 | $38.28 | $0.00 |
| 12/01/03 | $957.10 | | | Payment Due | 11/1/2003 | $1,437.61 | | | | | | $126,632.50 | -$92.61 | $38.28 | $0.00 |
| 12/01/03 | | $1,029.54 | | Payment | 12/1/2003 | $446.35 | $126.00 | $831.10 | $34.16 | $38.28 | $0.00 | $126,506.50 | -$58.45 | $0.00 | $0.00 |
| 12/16/03 | | | -$38.28 | Late charge assessed | 12/1/2003 | $446.35 | | | | -$38.28 | | $126,506.50 | -$58.45 | $38.28 | $0.00 |
| 12/31/03 | | $1,029.54 | | Payment | 1/1/2004 | -$544.91 | $126.82 | $830.28 | $34.16 | $38.28 | $0.00 | $126,379.68 | -$24.29 | $0.00 | $0.00 |
| 01/01/04 | $957.10 | | | Payment Due | 1/1/2004 | $412.19 | | | | | | $126,379.68 | -$24.29 | $0.00 | $0.00 |
| 01/07/04 | | | -$1,224.00 | Escrow Disbursement | 1/1/2004 | $412.19 | | | -$1,224.00 | | | $126,379.68 | -$1,248.29 | $0.00 | $0.00 |
| 01/16/04 | | | -$38.28 | Late charge assessed | 1/1/2004 | $412.19 | | | | -$38.28 | | $126,379.68 | -$1,248.29 | $38.28 | $0.00 |
| 01/31/04 | | $1,029.54 | | Payment | 2/1/2004 | -$579.07 | $127.66 | $829.44 | $34.16 | $38.28 | $0.00 | $126,252.02 | -$1,214.13 | $0.00 | $0.00 |
| 02/01/04 | $957.10 | | | Payment Due | 2/1/2004 | $378.03 | | | | | | $126,252.02 | -$1,214.13 | $0.00 | $0.00 |
| 02/17/04 | | | -$38.28 | Late charge assessed | 2/1/2004 | $378.03 | | | | -$38.28 | | $126,252.02 | -$1,214.13 | $38.28 | $0.00 |
| 03/01/04 | $957.10 | | | Payment Due | 2/1/2004 | $1,335.13 | | | | | | $126,252.02 | -$1,214.13 | $38.28 | $0.00 |
| 03/01/04 | | $1,029.54 | | Payment | 3/1/2004 | $343.87 | $128.49 | $828.61 | $34.16 | | $38.28 | $126,123.53 | -$1,179.97 | $38.28 | $38.28 |
| 03/16/04 | | | -$38.28 | Late charge assessed | 3/1/2004 | $343.87 | | | | -$38.28 | | $126,123.53 | -$1,179.97 | $76.56 | $38.28 |
| 03/16/04 | | -$1,029.54 | | Payment Reversal | 2/1/2004 | $1,335.13 | -$128.49 | -$828.61 | -$34.16 | | -$38.28 | $126,252.02 | -$1,214.13 | $76.56 | $0.00 |
| 03/31/04 | | $991.26 | | Payment | 3/1/2004 | $343.87 | $128.49 | $828.61 | $34.16 | | $0.00 | $126,123.53 | -$1,179.97 | $76.56 | $0.00 |
| 03/31/04 | | $1,093.82 | | Payment | 4/1/2004 | -$749.95 | $129.34 | $827.76 | $136.72 | | $0.00 | $125,994.19 | -$1,043.25 | $76.56 | $0.00 |
| 04/01/04 | $957.10 | | | Payment Due | 4/1/2004 | $207.15 | | | | | | $125,994.19 | -$1,043.25 | $76.56 | $0.00 |
| 04/16/04 | | | -$38.28 | Late charge assessed | 4/1/2004 | $207.15 | | | | -$38.28 | | $125,994.19 | -$1,043.25 | $114.84 | $0.00 |
| 04/30/04 | | $1,200.00 | | Payment | 5/1/2004 | -$992.78 | $130.19 | $826.91 | $242.83 | | $0.07 | $125,864.00 | -$800.42 | $114.84 | $0.07 |
| 04/30/04 | | | | Late charge payment | 5/1/2004 | -$992.78 | | | | $0.07 | -$0.07 | $125,864.00 | -$800.42 | $114.77 | $0.00 |
| 05/01/04 | $957.10 | | | Payment Due | 5/1/2004 | -$35.68 | | | | | | $125,864.00 | -$800.42 | $114.77 | $0.00 |
| 05/17/04 | | | -$38.28 | Late charge assessed | 5/1/2004 | -$35.68 | | | | -$38.28 | | $125,864.00 | -$800.42 | $153.05 | $0.00 |
| 06/01/04 | $957.10 | | | Payment Due | 5/1/2004 | $921.42 | | | | | | $125,864.00 | -$800.42 | $153.05 | $0.00 |
| 06/01/04 | | $1,200.00 | | Payment | 6/1/2004 | -$278.51 | $131.04 | $826.06 | $242.83 | | $0.07 | $125,732.96 | -$557.59 | $153.05 | $0.07 |
| 06/01/04 | | | | Late charge payment | 6/1/2004 | -$278.51 | | | | $0.07 | -$0.07 | $125,732.96 | -$557.59 | $152.98 | $0.00 |
| 06/16/04 | | $1,239.00 | | Payment | 7/1/2004 | -$1,478.44 | $131.90 | $825.20 | $242.83 | | $39.07 | $125,601.06 | -$314.76 | $152.98 | $39.07 |
| 06/16/04 | | | | Late charge payment | 7/1/2004 | -$1,478.44 | | | | $39.07 | -$39.07 | $125,601.06 | -$314.76 | $113.91 | $0.00 |
| 07/01/04 | $957.10 | | | Payment Due | 7/1/2004 | -$521.34 | | | | | | $125,601.06 | -$314.76 | $113.91 | $0.00 |
| 07/13/04 | | | -$585.07 | Escrow Disbursement | 7/1/2004 | -$521.34 | | | -$585.07 | | | $125,601.06 | -$899.83 | $113.91 | $0.00 |
| 07/16/04 | | | -$38.28 | Late charge assessed | 7/1/2004 | -$521.34 | | | | -$38.28 | | $125,601.06 | -$899.83 | $152.19 | $0.00 |
| 08/01/04 | $957.10 | | | Payment Due | 7/1/2004 | $435.76 | | | | | | $125,601.06 | -$899.83 | $152.19 | $0.00 |
| 08/16/04 | | | -$38.28 | Late charge assessed | 7/1/2004 | $435.76 | | | | -$38.28 | | $125,601.06 | -$899.83 | $190.47 | $0.00 |
| 08/24/04 | | $957.10 | | Payment | 8/1/2004 | -$521.34 | $132.77 | $824.33 | | | $0.00 | $125,468.29 | -$899.83 | $190.47 | $0.00 |
| 08/31/04 | | $957.10 | | Payment | 9/1/2004 | -$1,478.44 | $133.64 | $823.46 | | | $0.00 | $125,334.65 | -$899.83 | $190.47 | $0.00 |
| 09/01/04 | $957.10 | | | Payment Due | 9/1/2004 | -$521.34 | | | | | | $125,334.65 | -$899.83 | $190.47 | $0.00 |
| 09/17/04 | | $957.10 | | Payment | 10/1/2004 | -$1,478.44 | $134.51 | $822.59 | | | $0.00 | $125,200.14 | -$899.83 | $190.47 | $0.00 |
| 10/01/04 | $957.10 | | | Payment Due | 10/1/2004 | -$521.34 | | | | | | $125,200.14 | -$899.83 | $190.47 | $0.00 |
| 10/16/04 | | | -$38.28 | Late charge assessed | 10/1/2004 | -$521.34 | | | | -$38.28 | | $125,200.14 | -$899.83 | $228.75 | $0.00 |
| 10/18/04 | | $957.10 | | Payment | 11/1/2004 | -$1,478.44 | $135.40 | $821.70 | | | $0.00 | $125,064.74 | -$899.83 | $228.75 | $0.00 |
| 10/27/04 | | -$957.10 | | Payment Reversal | 10/1/2004 | -$521.34 | -$135.40 | -$821.70 | | | $0.00 | $125,200.14 | -$899.83 | $228.75 | $0.00 |
| 11/01/04 | $957.10 | | | Payment Due | 10/1/2004 | $435.76 | | | | | | $125,200.14 | -$899.83 | $228.75 | $0.00 |
| 11/16/04 | | | -$38.28 | Late charge assessed | 10/1/2004 | $435.76 | | | | -$38.28 | | $125,200.14 | -$899.83 | $267.03 | $0.00 |
| 11/22/04 | | $957.10 | | Payment | 11/1/2004 | -$521.34 | $135.40 | $821.70 | | | $0.00 | $125,064.74 | -$899.83 | $267.03 | $0.00 |
| 11/22/04 | | $1,033.66 | | Payment | 12/1/2004 | -$1,478.44 | $136.29 | $820.81 | | $76.56 | $0.00 | $124,928.45 | -$899.83 | $190.47 | $0.00 |
| 12/01/04 | $957.10 | | | Payment Due | 12/1/2004 | -$521.34 | | | | | | $124,928.45 | -$899.83 | $190.47 | $0.00 |
| 12/17/04 | | $957.10 | | Payment | 1/1/2005 | -$1,478.44 | $137.18 | $819.92 | | | $0.00 | $124,791.27 | -$899.83 | $190.47 | $0.00 |
| 12/31/04 | | | $237.00 | Escrow payment | 1/1/2005 | -$1,478.44 | | | $237.00 | | | $124,791.27 | -$662.83 | $190.47 | $0.00 |
| 01/01/05 | $957.10 | | | Payment Due | 1/1/2005 | -$521.34 | | | | | | $124,791.27 | -$662.83 | $190.47 | $0.00 |
| 01/18/05 | | | -$38.28 | Late charge assessed | 1/1/2005 | -$521.34 | | | | -$38.28 | | $124,791.27 | -$662.83 | $228.75 | $0.00 |
| 01/28/05 | | $995.38 | | Payment | 2/1/2005 | -$1,478.44 | $138.08 | $819.02 | | $38.28 | $0.00 | $124,653.19 | -$662.83 | $190.47 | $0.00 |
| 02/01/05 | $957.10 | | | Payment Due | 2/1/2005 | -$521.34 | | | | | | $124,653.19 | -$662.83 | $190.47 | $0.00 |
| 02/16/05 | | | -$38.28 | Late charge assessed | 2/1/2005 | -$521.34 | | | | -$38.28 | | $124,653.19 | -$662.83 | $228.75 | $0.00 |
| 02/28/05 | | $1,053.00 | | Payment | 3/1/2005 | -$1,478.44 | $138.99 | $818.11 | | | $95.90 | $124,514.20 | -$662.83 | $228.75 | $95.90 |
| 03/01/05 | $957.10 | | | Payment Due | 3/1/2005 | -$521.34 | | | | | | $124,514.20 | -$662.83 | $228.75 | $95.90 |
| 03/04/05 | | | -$156.00 | Escrow Disbursement | 3/1/2005 | -$521.34 | | | -$156.00 | | | $124,514.20 | -$818.83 | $228.75 | $95.90 |
| 03/07/05 | | -$1,053.00 | | Payment Reversal | 2/1/2005 | $435.76 | -$138.99 | -$818.11 | | -$95.90 | | $124,653.19 | -$818.83 | $228.75 | $0.00 |
| 03/16/05 | | $957.10 | | Payment | 3/1/2005 | -$521.34 | $138.99 | $818.11 | | | $0.00 | $124,514.20 | -$818.83 | $228.75 | $0.00 |
| 03/16/05 | | $1,185.85 | | Payment | 4/1/2005 | -$1,478.44 | $139.90 | $817.20 | | $228.75 | $0.00 | $124,374.30 | -$818.83 | $0.00 | $0.00 |
| 04/01/05 | $957.10 | | | Payment Due | 4/1/2005 | -$521.34 | | | | | | $124,374.30 | -$818.83 | $0.00 | $0.00 |
| 04/16/05 | | $957.10 | | Payment | 5/1/2005 | -$1,478.44 | $140.82 | $816.28 | | | $0.00 | $124,233.48 | -$818.83 | $0.00 | $0.00 |

| Date | Col2 | Col3 | Col4 | Description | Date2 | Amount1 | Amount2 | Amount3 | Amount4 | Amount5 | Amount6 | Balance | Col14 | Col15 | Col16 | Col17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/01/05 | $957.10 | | | Payment Due | 5/1/2005 | -$521.34 | | | | | | $124,233.48 | | -$818.83 | $0.00 | $0.00 |
| 05/17/05 | | $957.10 | | Payment | 6/1/2005 | -$1,478.44 | $141.74 | $815.36 | | | $0.00 | $124,091.74 | | -$818.83 | $0.00 | $0.00 |
| 06/01/05 | $957.10 | | | Payment Due | 6/1/2005 | -$521.34 | | | | | | $124,091.74 | | -$818.83 | $0.00 | $0.00 |
| 06/16/05 | | | -$38.28 | Late charge assessed | 6/1/2005 | -$521.34 | | | | -$38.28 | | $124,091.74 | | -$818.83 | $38.28 | $0.00 |
| 06/30/05 | | $995.38 | | Payment | 7/1/2005 | -$1,478.44 | $142.67 | $814.43 | | $38.28 | $0.00 | $123,949.07 | | -$818.83 | $0.00 | $0.00 |
| 07/01/05 | $957.10 | | | Payment Due | 7/1/2005 | -$521.34 | | | | | | $123,949.07 | | -$818.83 | $0.00 | $0.00 |
| 07/16/05 | | | -$38.28 | Late charge assessed | 7/1/2005 | -$521.34 | | | | -$38.28 | | $123,949.07 | | -$818.83 | $38.28 | $0.00 |
| 08/01/05 | $957.10 | | | Payment Due | 7/1/2005 | $435.76 | | | | | | $123,949.07 | | -$818.83 | $38.28 | $0.00 |
| 08/01/05 | | $1,063.62 | | Payment | 8/1/2005 | -$589.58 | $143.61 | $813.49 | $68.24 | $38.28 | $0.00 | $123,805.46 | | -$750.59 | $0.00 | $0.00 |
| 08/16/05 | | $1,025.34 | | Payment | 9/1/2005 | -$1,614.92 | $144.55 | $812.55 | $68.24 | | $0.00 | $123,660.91 | | -$682.35 | $0.00 | $0.00 |
| 09/01/05 | $957.10 | | | Payment Due | 9/1/2005 | -$657.82 | | | | | | $123,660.91 | | -$682.35 | $0.00 | $0.00 |
| 09/16/05 | | $1,025.34 | | Payment | 10/1/2005 | -$1,683.16 | $145.50 | $811.60 | $68.24 | | $0.00 | $123,515.41 | | -$614.11 | $0.00 | $0.00 |
| 09/23/05 | | | -$3,020.59 | Escrow Disbursement | 10/1/2005 | -$1,683.16 | | | -$3,020.59 | | | $123,515.41 | | -$3,634.70 | $0.00 | $0.00 |
| 09/23/05 | | | -$485.16 | Escrow Disbursement | 10/1/2005 | -$1,683.16 | | | -$485.16 | | | $123,515.41 | | -$4,119.86 | $0.00 | $0.00 |
| 10/01/05 | $957.10 | | | Payment Due | 10/1/2005 | -$726.06 | | | | | | $123,515.41 | | -$4,119.86 | $0.00 | $0.00 |
| 10/08/05 | | $1,025.34 | | Payment | 11/1/2005 | -$1,751.40 | $146.45 | $810.65 | $68.24 | | $0.00 | $123,368.96 | | -$4,051.62 | $0.00 | $0.00 |
| 11/01/05 | $957.10 | | | Payment Due | 11/1/2005 | -$794.30 | | | | | | $123,368.96 | | -$4,051.62 | $0.00 | $0.00 |
| 11/14/05 | | | -$2,947.15 | Escrow Disbursement | 11/1/2005 | -$794.30 | | | -$2,947.15 | | | $123,368.96 | | -$6,998.77 | $0.00 | $0.00 |
| 11/16/05 | | | -$38.28 | Late charge assessed | 11/1/2005 | -$794.30 | | | | -$38.28 | | $123,368.96 | | -$6,998.77 | $38.28 | $0.00 |
| 11/30/05 | | $1,880.71 | | Payment | 12/1/2005 | -$2,636.73 | $147.49 | $809.61 | $885.33 | $38.28 | $0.00 | $123,221.47 | | -$6,113.44 | $0.00 | $0.00 |
| 12/01/05 | $957.10 | | | Payment Due | 12/1/2005 | -$1,679.63 | | | | | | $123,221.47 | | -$6,113.44 | $0.00 | $0.00 |
| 12/16/05 | | | -$38.28 | Late charge assessed | 12/1/2005 | -$1,679.63 | | | | -$38.28 | | $123,221.47 | | -$6,113.44 | $38.28 | $0.00 |
| 12/31/05 | | $1,880.71 | | Payment | 1/1/2006 | -$3,522.06 | $148.46 | $808.64 | $885.33 | $38.28 | $0.00 | $123,073.01 | | -$5,228.11 | $0.00 | $0.00 |
| 01/01/06 | $957.10 | | | Payment Due | 1/1/2006 | -$2,564.96 | | | | | | $123,073.01 | | -$5,228.11 | $0.00 | $0.00 |
| 01/17/06 | | | -$38.28 | Late charge assessed | 1/1/2006 | -$2,564.96 | | | | -$38.28 | | $123,073.01 | | -$5,228.11 | $38.28 | $0.00 |
| 01/31/06 | | $1,880.71 | | Payment | 2/1/2006 | -$4,407.39 | $149.43 | $807.67 | $885.33 | $38.28 | $0.00 | $122,923.58 | | -$4,342.78 | $0.00 | $0.00 |
| 02/01/06 | $957.10 | | | Payment Due | 2/1/2006 | -$3,450.29 | | | | | | $122,923.58 | | -$4,342.78 | $0.00 | $0.00 |
| 02/16/06 | | | -$38.28 | Late charge assessed | 2/1/2006 | -$3,450.29 | | | | -$38.28 | | $122,923.58 | | -$4,342.78 | $38.28 | $0.00 |
| 02/28/06 | | $1,880.71 | | Payment | 3/1/2006 | -$5,292.72 | $150.41 | $806.69 | $885.33 | | $38.28 | $122,773.17 | | -$3,457.45 | $38.28 | $38.28 |
| 03/01/06 | $957.10 | | | Payment Due | 3/1/2006 | -$4,335.62 | | | | | | $122,773.17 | | -$3,457.45 | $38.28 | $38.28 |
| 03/13/06 | | -$1,880.71 | | Payment Reversal | 2/1/2006 | -$2,493.19 | -$150.41 | -$806.69 | -$885.33 | | -$38.28 | $122,923.58 | | -$4,342.78 | $38.28 | $0.00 |
| 03/16/06 | | | -$38.28 | Late charge assessed | 2/1/2006 | -$2,493.19 | | | | -$38.28 | | $122,923.58 | | -$4,342.78 | $76.56 | $0.00 |
| 03/22/06 | | $1,842.43 | | Payment | 3/1/2006 | -$4,335.62 | $150.41 | $806.69 | $885.33 | | $0.00 | $122,773.17 | | -$3,457.45 | $76.56 | $0.00 |
| 03/22/06 | | $1,918.99 | | Payment | 4/1/2006 | -$6,178.05 | $151.40 | $805.70 | $885.33 | $76.56 | $0.00 | $122,621.77 | | -$2,572.12 | $0.00 | $0.00 |
| 04/01/06 | $957.10 | | | Payment Due | 4/1/2006 | -$5,220.95 | | | | | | $122,621.77 | | -$2,572.12 | $0.00 | $0.00 |
| 04/17/06 | | | -$38.28 | Late charge assessed | 4/1/2006 | -$5,220.95 | | | | -$38.28 | | $122,621.77 | | -$2,572.12 | $38.28 | $0.00 |
| 04/25/06 | | | -$258.00 | Escrow Disbursement | 4/1/2006 | -$5,220.95 | | | -$258.00 | | | $122,621.77 | | -$2,830.12 | $38.28 | $0.00 |
| 05/01/06 | $957.10 | | | Payment Due | 4/1/2006 | -$4,263.85 | | | | | | $122,621.77 | | -$2,830.12 | $38.28 | $0.00 |
| 05/01/06 | | $1,610.36 | | Payment | 5/1/2006 | -$5,835.93 | $152.39 | $804.71 | $614.98 | $38.28 | $0.00 | $122,469.38 | | -$2,215.14 | $0.00 | $0.00 |
| 05/16/06 | | | -$38.28 | Late charge assessed | 5/1/2006 | -$5,835.93 | | | | -$38.28 | | $122,469.38 | | -$2,215.14 | $38.28 | $0.00 |
| 05/31/06 | | $1,610.36 | | Payment | 6/1/2006 | -$7,408.01 | $153.39 | $803.71 | $614.98 | $38.28 | $0.00 | $122,315.99 | | -$1,600.16 | $0.00 | $0.00 |
| 06/01/06 | $957.10 | | | Payment Due | 6/1/2006 | -$6,450.91 | | | | | | $122,315.99 | | -$1,600.16 | $0.00 | $0.00 |
| 06/16/06 | | | -$38.28 | Late charge assessed | 6/1/2006 | -$6,450.91 | | | | -$38.28 | | $122,315.99 | | -$1,600.16 | $38.28 | $0.00 |
| 06/30/06 | | $1,610.36 | | Payment | 7/1/2006 | -$8,022.99 | $154.40 | $802.70 | $614.98 | $38.28 | $0.00 | $122,161.59 | | -$985.18 | $0.00 | $0.00 |
| 07/01/06 | $957.10 | | | Payment Due | 7/1/2006 | -$7,065.89 | | | | | | $122,161.59 | | -$985.18 | $0.00 | $0.00 |
| 07/17/06 | | | -$38.28 | Late charge assessed | 7/1/2006 | -$7,065.89 | | | | -$38.28 | | $122,161.59 | | -$985.18 | $38.28 | $0.00 |
| 07/31/06 | | $1,610.36 | | Payment | 8/1/2006 | -$8,637.97 | $155.41 | $801.69 | $614.98 | $38.28 | $0.00 | $122,006.18 | | -$370.20 | $0.00 | $0.00 |
| 08/01/06 | $957.10 | | | Payment Due | 8/1/2006 | -$7,680.87 | | | | | | $122,006.18 | | -$370.20 | $0.00 | $0.00 |
| 08/16/06 | | | -$38.28 | Late charge assessed | 8/1/2006 | -$7,680.87 | | | | -$38.28 | | $122,006.18 | | -$370.20 | $38.28 | $0.00 |
| 08/31/06 | | $1,610.36 | | Payment | 9/1/2006 | -$9,252.95 | $156.43 | $800.67 | $614.98 | $38.28 | $0.00 | $121,849.75 | | $244.78 | $0.00 | $0.00 |
| 09/01/06 | $957.10 | | | Payment Due | 9/1/2006 | -$8,295.85 | | | | | | $121,849.75 | | $244.78 | $0.00 | $0.00 |
| 09/16/06 | | | -$38.28 | Late charge assessed | 9/1/2006 | -$8,295.85 | | | | -$38.28 | | $121,849.75 | | $244.78 | $38.28 | $0.00 |
| 09/30/06 | | $1,610.36 | | Payment | 10/1/2006 | -$9,867.93 | $157.46 | $799.64 | $614.98 | $38.28 | $0.00 | $121,692.29 | | $859.76 | $0.00 | $0.00 |
| 10/01/06 | $957.10 | | | Payment Due | 10/1/2006 | -$8,910.83 | | | | | | $121,692.29 | | $859.76 | $0.00 | $0.00 |
| 10/16/06 | | | -$38.28 | Late charge assessed | 10/1/2006 | -$8,910.83 | | | | -$38.28 | | $121,692.29 | | $859.76 | $38.28 | $0.00 |
| 10/31/06 | | $1,610.36 | | Payment | 11/1/2006 | -$10,482.91 | $158.49 | $798.61 | $614.98 | $38.28 | $0.00 | $121,533.80 | | $1,474.74 | $0.00 | $0.00 |
| 11/01/06 | $957.10 | | | Payment Due | 11/1/2006 | -$9,525.81 | | | | | | $121,533.80 | | $1,474.74 | $0.00 | $0.00 |
| 11/06/06 | | | -$3,010.48 | Escrow Disbursement | 11/1/2006 | -$9,525.81 | | | -$3,010.48 | | | $121,533.80 | | -$1,535.74 | $0.00 | $0.00 |
| 11/16/06 | | | -$38.28 | Late charge assessed | 11/1/2006 | -$9,525.81 | | | | -$38.28 | | $121,533.80 | | -$1,535.74 | $38.28 | $0.00 |
| 11/30/06 | | $1,610.36 | | Payment | 12/1/2006 | -$11,097.89 | $159.53 | $797.57 | $614.98 | $38.28 | $0.00 | $121,374.27 | | -$920.76 | $0.00 | $0.00 |
| 12/01/06 | $957.10 | | | Payment Due | 12/1/2006 | -$10,140.79 | | | | | | $121,374.27 | | -$920.76 | $0.00 | $0.00 |
| 12/16/06 | | | -$38.28 | Late charge assessed | 12/1/2006 | -$10,140.79 | | | | -$38.28 | | $121,374.27 | | -$920.76 | $38.28 | $0.00 |
| 01/01/07 | $957.10 | | | Payment Due | 12/1/2006 | -$9,183.69 | | | | | | $121,374.27 | | -$920.76 | $38.28 | $0.00 |
| 01/02/07 | | $1,610.36 | | Payment | 1/1/2007 | -$10,755.77 | $160.58 | $796.52 | $614.98 | $38.28 | $0.00 | $121,213.69 | | -$305.78 | $0.00 | $0.00 |

| Date | Col2 | Col3 | Col4 | Description | Due Date | Col7 | Col8 | Col9 | Col10 | Col11 | Col12 | Col13 | Col14 | Col15 | Col16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/16/07 | | | -$38.28 | Late charge assessed | 1/1/2007 | -$10,755.77 | | | | -$38.28 | | $121,213.69 | | -$305.78 | $38.28 | $0.00 |
| 01/31/07 | | $1,610.36 | | Payment | 2/1/2007 | -$12,327.85 | $161.64 | $795.46 | $614.98 | $38.28 | $0.00 | $121,052.05 | | $309.20 | $0.00 | $0.00 |
| 02/01/07 | $957.10 | | | Payment Due | 2/1/2007 | -$11,370.75 | | | | | | $121,052.05 | | $309.20 | $0.00 | $0.00 |
| 02/16/07 | | | -$38.28 | Late charge assessed | 2/1/2007 | -$11,370.75 | | | | -$38.28 | | $121,052.05 | | $309.20 | $38.28 | $0.00 |
| 02/28/07 | | $1,610.36 | | Payment | 3/1/2007 | -$12,942.83 | $162.70 | $794.40 | $614.98 | $38.28 | $0.00 | $120,889.35 | | $924.18 | $0.00 | $0.00 |
| 03/01/07 | $957.10 | | | Payment Due | 3/1/2007 | -$11,985.73 | | | | | | $120,889.35 | | $924.18 | $0.00 | $0.00 |
| 03/16/07 | | | -$38.28 | Late charge assessed | 3/1/2007 | -$11,985.73 | | | | -$38.28 | | $120,889.35 | | $924.18 | $38.28 | $0.00 |
| 03/30/07 | | $10.60 | | Escrwo Payment | 3/1/2007 | -$11,985.73 | | | $10.60 | | $0.00 | $120,889.35 | | $934.78 | $38.28 | $0.00 |
| 03/31/07 | | $1,610.36 | | Payment | 4/1/2007 | -$13,557.81 | $163.76 | $793.34 | $614.98 | $38.28 | $0.00 | $120,725.59 | | $1,549.76 | $0.00 | $0.00 |
| 04/01/07 | $957.10 | | | Payment Due | 4/1/2007 | -$12,600.71 | | | | | | $120,725.59 | | $1,549.76 | $0.00 | $0.00 |
| 04/16/07 | | | -$38.28 | Late charge assessed | 4/1/2007 | -$12,600.71 | | | | -$38.28 | | $120,725.59 | | $1,549.76 | $38.28 | $0.00 |
| 04/23/07 | | | -$258.00 | Escrow Disbursement | 4/1/2007 | -$12,600.71 | | | -$258.00 | | | $120,725.59 | | $1,291.76 | $38.28 | $0.00 |
| 04/30/07 | | $1,275.68 | | Payment | 5/1/2007 | -$13,838.11 | $164.84 | $792.26 | $280.30 | $38.28 | $0.00 | $120,560.75 | | $1,572.06 | $0.00 | $0.00 |
| 05/01/07 | $957.10 | | | Payment Due | 5/1/2007 | -$12,881.01 | | | | | | $120,560.75 | | $1,572.06 | $0.00 | $0.00 |
| 05/09/07 | | | -$49.00 | Escrow Disbursement | 5/1/2007 | -$12,881.01 | | | -$49.00 | | | $120,560.75 | | $1,523.06 | $0.00 | $0.00 |
| 05/16/07 | | | -$38.28 | Late charge assessed | 5/1/2007 | -$12,881.01 | | | | -$38.28 | | $120,560.75 | | $1,523.06 | $38.28 | $0.00 |
| 05/31/07 | | $1,275.68 | | Payment | 6/1/2007 | -$14,118.41 | $165.92 | $791.18 | $280.30 | $38.28 | $0.00 | $120,394.83 | | $1,803.36 | $0.00 | $0.00 |
| 06/01/07 | $957.10 | | | Payment Due | 6/1/2007 | -$13,161.31 | | | | | | $120,394.83 | | $1,803.36 | $0.00 | $0.00 |
| 06/16/07 | | | -$38.28 | Late charge assessed | 6/1/2007 | -$13,161.31 | | | | -$38.28 | | $120,394.83 | | $1,803.36 | $38.28 | $0.00 |
| 06/30/07 | | $1,275.68 | | Payment | 7/1/2007 | -$14,398.71 | $167.01 | $790.09 | $280.30 | $38.28 | $0.00 | $120,227.82 | | $2,083.66 | $0.00 | $0.00 |
| 07/01/07 | $957.10 | | | Payment Due | 7/1/2007 | -$13,441.61 | | | | | | $120,227.82 | | $2,083.66 | $0.00 | $0.00 |
| 07/16/07 | | | -$38.28 | Late charge assessed | 7/1/2007 | -$13,441.61 | | | | -$38.28 | | $120,227.82 | | $2,083.66 | $38.28 | $0.00 |
| 07/31/07 | | $1,275.68 | | Payment | 8/1/2007 | -$14,679.01 | $168.10 | $789.00 | $280.30 | $38.28 | $0.00 | $120,059.72 | | $2,363.96 | $0.00 | $0.00 |
| 08/01/07 | $957.10 | | | Payment Due | 8/1/2007 | -$13,721.91 | | | | | | $120,059.72 | | $2,363.96 | $0.00 | $0.00 |
| 08/16/07 | | | -$38.28 | Late charge assessed | 8/1/2007 | -$13,721.91 | | | | -$38.28 | | $120,059.72 | | $2,363.96 | $38.28 | $0.00 |
| 08/31/07 | | $1,275.68 | | Payment | 9/1/2007 | -$14,959.31 | $169.21 | $787.89 | $280.30 | $38.28 | $0.00 | $119,890.51 | | $2,644.26 | $0.00 | $0.00 |
| 09/01/07 | $957.10 | | | Payment Due | 9/1/2007 | -$14,002.21 | | | | | | $119,890.51 | | $2,644.26 | $0.00 | $0.00 |
| 09/17/07 | | | -$38.28 | Late charge assessed | 9/1/2007 | -$14,002.21 | | | | -$38.28 | | $119,890.51 | | $2,644.26 | $38.28 | $0.00 |
| 09/26/07 | | $1,275.68 | | Payment | 10/1/2007 | -$15,239.61 | $170.32 | $786.78 | $280.30 | $38.28 | $0.00 | $119,720.19 | | $2,924.56 | $0.00 | $0.00 |
| 10/01/07 | $957.10 | | | Payment Due | 10/1/2007 | -$14,282.51 | | | | | | $119,720.19 | | $2,924.56 | $0.00 | $0.00 |
| 10/16/07 | | | -$38.28 | Late charge assessed | 10/1/2007 | -$14,282.51 | | | | -$38.28 | | $119,720.19 | | $2,924.56 | $38.28 | $0.00 |
| 10/31/07 | | $1,275.68 | | Payment | 11/1/2007 | -$15,519.91 | $171.44 | $785.66 | $280.30 | $38.28 | $0.00 | $119,548.75 | | $3,204.86 | $0.00 | $0.00 |
| 11/01/07 | $957.10 | | | Payment Due | 11/1/2007 | -$14,562.81 | | | | | | $119,548.75 | | $3,204.86 | $0.00 | $0.00 |
| 11/16/07 | | | -$38.28 | Late charge assessed | 11/1/2007 | -$14,562.81 | | | | -$38.28 | | $119,548.75 | | $3,204.86 | $38.28 | $0.00 |
| 11/16/07 | | | -$2,805.25 | Escrow Disbursement | 11/1/2007 | -$14,562.81 | | | -$2,805.25 | | | $119,548.75 | | $399.61 | $38.28 | $0.00 |
| 11/30/07 | | $1,275.68 | | Payment | 12/1/2007 | -$15,800.21 | $172.56 | $784.54 | $280.30 | $38.28 | $0.00 | $119,376.19 | | $679.91 | $0.00 | $0.00 |
| 12/01/07 | $957.10 | | | Payment Due | 12/1/2007 | -$14,843.11 | | | | | | $119,376.19 | | $679.91 | $0.00 | $0.00 |
| 12/17/07 | | | -$38.28 | Late charge assessed | 12/1/2007 | -$14,843.11 | | | | -$38.28 | | $119,376.19 | | $679.91 | $38.28 | $0.00 |
| 12/21/07 | | $3.07 | | Escrwo Payment | 12/1/2007 | -$14,843.11 | | | $3.07 | | $0.00 | $119,376.19 | | $682.98 | $38.28 | $0.00 |
| 12/31/07 | | $1,275.68 | | Payment | 1/1/2008 | -$16,080.51 | $173.69 | $783.41 | $280.30 | $38.28 | $0.00 | $119,202.50 | | $963.28 | $0.00 | $0.00 |
| 01/01/08 | $957.10 | | | Payment Due | 1/1/2008 | -$15,123.41 | | | | | | $119,202.50 | | $963.28 | $0.00 | $0.00 |
| 01/16/08 | | | -$38.28 | Late charge assessed | 1/1/2008 | -$15,123.41 | | | | -$38.28 | | $119,202.50 | | $963.28 | $38.28 | $0.00 |
| 01/31/08 | | $1,275.68 | | Payment | 2/1/2008 | -$16,360.81 | $174.83 | $782.27 | $280.30 | $38.28 | $0.00 | $119,027.67 | | $1,243.58 | $0.00 | $0.00 |
| 02/01/08 | $957.10 | | | Payment Due | 2/1/2008 | -$15,403.71 | | | | | | $119,027.67 | | $1,243.58 | $0.00 | $0.00 |
| 02/16/08 | | | -$38.28 | Late charge assessed | 2/1/2008 | -$15,403.71 | | | | -$38.28 | | $119,027.67 | | $1,243.58 | $38.28 | $0.00 |
| 02/29/08 | | | -$223.51 | Escrow Disbursement | 2/1/2008 | -$15,403.71 | | | -$223.51 | | | $119,027.67 | | $1,020.07 | $38.28 | $0.00 |
| 02/29/08 | | $1,275.68 | | Payment | 3/1/2008 | -$16,641.11 | $175.98 | $781.12 | $280.30 | $38.28 | $0.00 | $118,851.69 | | $1,300.37 | $0.00 | $0.00 |
| 03/01/08 | $957.10 | | | Payment Due | 3/1/2008 | -$15,684.01 | | | | | | $118,851.69 | | $1,300.37 | $0.00 | $0.00 |
| 03/17/08 | | | -$38.28 | Late charge assessed | 3/1/2008 | -$15,684.01 | | | | -$38.28 | | $118,851.69 | | $1,300.37 | $38.28 | $0.00 |
| 03/31/08 | | $1,275.68 | | Payment | 4/1/2008 | -$16,921.41 | $177.14 | $779.96 | $280.30 | $38.28 | $0.00 | $118,674.55 | | $1,580.67 | $0.00 | $0.00 |
| 04/01/08 | $957.10 | | | Payment Due | 4/1/2008 | -$15,964.31 | | | | | | $118,674.55 | | $1,580.67 | $0.00 | $0.00 |
| 04/01/08 | | | -$4,663.55 | Escrow Disbursement | 4/1/2008 | -$15,964.31 | | | -$4,663.55 | | | $118,674.55 | | -$3,082.88 | $0.00 | $0.00 |
| 04/16/08 | | | -$38.28 | Late charge assessed | 4/1/2008 | -$15,964.31 | | | | -$38.28 | | $118,674.55 | | -$3,082.88 | $38.28 | $0.00 |
| 04/18/08 | | $3,885.78 | | Escrwo Payment | 4/1/2008 | -$15,964.31 | | | $3,885.78 | | $0.00 | $118,674.55 | | $802.90 | $38.28 | $0.00 |
| 04/25/08 | | | -$345.00 | Escrow Disbursement | 4/1/2008 | -$15,964.31 | | | -$345.00 | | | $118,674.55 | | $457.90 | $38.28 | $0.00 |
| 04/30/08 | | $1,258.81 | | Payment | 5/1/2008 | -$17,184.84 | $178.30 | $778.80 | $263.43 | $38.28 | $0.00 | $118,496.25 | | $721.33 | $0.00 | $0.00 |
| 05/01/08 | $957.10 | | | Payment Due | 5/1/2008 | -$16,227.74 | | | | | | $118,496.25 | | $721.33 | $0.00 | $0.00 |
| 05/16/08 | | | -$38.28 | Late charge assessed | 5/1/2008 | -$16,227.74 | | | | -$38.28 | | $118,496.25 | | $721.33 | $38.28 | $0.00 |
| 05/31/08 | | $1,258.81 | | Payment | 6/1/2008 | -$17,448.27 | $179.47 | $777.63 | $263.43 | $38.28 | $0.00 | $118,316.78 | | $984.76 | $0.00 | $0.00 |
| 06/01/08 | $957.10 | | | Payment Due | 6/1/2008 | -$16,491.17 | | | | | | $118,316.78 | | $984.76 | $0.00 | $0.00 |
| 06/16/08 | | | -$38.28 | Late charge assessed | 6/1/2008 | -$16,491.17 | | | | -$38.28 | | $118,316.78 | | $984.76 | $38.28 | $0.00 |
| 06/30/08 | | $1,258.81 | | Payment | 7/1/2008 | -$17,711.70 | $180.65 | $776.45 | $263.43 | $38.28 | $0.00 | $118,136.13 | | $1,248.19 | $0.00 | $0.00 |
| 07/01/08 | $957.10 | | | Payment Due | 7/1/2008 | -$16,754.60 | | | | | | $118,136.13 | | $1,248.19 | $0.00 | $0.00 |
| 07/10/08 | | $1,220.53 | | Payment | 8/1/2008 | -$17,975.13 | $181.83 | $775.27 | $263.43 | | $0.00 | $117,954.30 | | $1,511.62 | $0.00 | $0.00 |

| Date | Col2 | Col3 | Col4 | Description | Due Date | Col7 | Col8 | Col9 | Col10 | Col11 | Col12 | Balance | Col14 | Col15 | Col16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/11/08 | | -$1,220.53 | | Payment Reversal | 7/1/2008 | -$16,754.60 | -$181.83 | -$775.27 | -$263.43 | | $0.00 | $118,136.13 | $1,248.19 | $0.00 | $0.00 |
| 07/16/08 | | | -$38.28 | Late charge assessed | 7/1/2008 | -$16,754.60 | | | | -$38.28 | | $118,136.13 | $1,248.19 | $38.28 | $0.00 |
| 07/31/08 | | $1,258.81 | | Payment | 8/1/2008 | -$17,975.13 | $181.83 | $775.27 | $263.43 | $38.28 | $0.00 | $117,954.30 | $1,511.62 | $0.00 | $0.00 |
| 08/01/08 | $957.10 | | | Payment Due | 8/1/2008 | -$17,018.03 | | | | | | $117,954.30 | $1,511.62 | $0.00 | $0.00 |
| 08/01/08 | -$957.10 | | | Payment Due | 8/1/2008 | -$17,975.13 | | | | | | $117,954.30 | $1,511.62 | $0.00 | $0.00 |
| 08/11/08 | | $1,220.53 | | Payment | 9/1/2008 | -$19,195.66 | $183.02 | $774.08 | $263.43 | | $0.00 | $117,771.28 | $1,775.05 | $0.00 | $0.00 |
| 08/12/08 | | -$1,220.53 | | Payment Reversal | 8/1/2008 | -$17,975.13 | -$183.02 | -$774.08 | -$263.43 | | $0.00 | $117,954.30 | $1,511.62 | $0.00 | $0.00 |
| 08/16/08 | | | -$38.28 | Late charge assessed | 8/1/2008 | -$17,975.13 | | | | -$38.28 | | $117,954.30 | $1,511.62 | $38.28 | $0.00 |
| 08/30/08 | | $1,258.81 | | Payment | 9/1/2008 | -$19,195.66 | $183.02 | $774.08 | $263.43 | $38.28 | $0.00 | $117,771.28 | $1,775.05 | $0.00 | $0.00 |
| 09/01/08 | $957.10 | | | Payment Due | 9/1/2008 | -$18,238.56 | | | | | | $117,771.28 | $1,775.05 | $0.00 | $0.00 |
| 09/01/08 | $957.10 | | | Payment Due | 9/1/2008 | -$17,281.46 | | | | | | $117,771.28 | $1,775.05 | $0.00 | $0.00 |
| 09/16/08 | | | -$38.28 | Late charge assessed | 9/1/2008 | -$17,281.46 | | | | -$38.28 | | $117,771.28 | $1,775.05 | $38.28 | $0.00 |
| 09/30/08 | | $1,258.81 | | Payment | 10/1/2008 | -$18,501.99 | $184.23 | $772.87 | $263.43 | $38.28 | $0.00 | $117,587.05 | $2,038.48 | $0.00 | $0.00 |
| 10/01/08 | $957.10 | | | Payment Due | 10/1/2008 | -$17,544.89 | | | | | | $117,587.05 | $2,038.48 | $0.00 | $0.00 |
| 10/10/08 | | -$1,258.81 | | Payment Reversal | 9/1/2008 | -$16,324.36 | -$184.23 | -$772.87 | -$263.43 | -$38.28 | $0.00 | $117,771.28 | $1,775.05 | $38.28 | $0.00 |
| 10/16/08 | | | -$38.28 | Late charge assessed | 9/1/2008 | -$16,324.36 | | | | -$38.28 | | $117,771.28 | $1,775.05 | $76.56 | $0.00 |
| 10/22/08 | | $1,220.53 | | Payment | 10/1/2008 | -$17,544.89 | $184.23 | $772.87 | $263.43 | | $0.00 | $117,587.05 | $2,038.48 | $76.56 | $0.00 |
| 11/01/08 | $957.10 | | | Payment Due | 10/1/2008 | -$16,587.79 | | | | | | $117,587.05 | $2,038.48 | $76.56 | $0.00 |
| 11/03/08 | | $1,243.81 | | Payment | 11/1/2008 | -$17,808.32 | $185.43 | $771.67 | $263.43 | $23.28 | $0.00 | $117,401.62 | $2,301.91 | $53.28 | $0.00 |
| 11/03/08 | | $53.28 | | Late charge payment | 11/1/2008 | -$17,808.32 | | | | $53.28 | $0.00 | $117,401.62 | $2,301.91 | $0.00 | $0.00 |
| 11/12/08 | | | -$2,771.29 | Escrow Disbursement | 11/1/2008 | -$17,808.32 | | | -$2,771.29 | | | $117,401.62 | -$469.38 | $0.00 | $0.00 |
| 11/17/08 | | | -$38.28 | Late charge assessed | 11/1/2008 | -$17,808.32 | | | | -$38.28 | | $117,401.62 | -$469.38 | $38.28 | $0.00 |
| 12/01/08 | $957.10 | | | Payment Due | 11/1/2008 | -$16,851.22 | | | | | | $117,401.62 | -$469.38 | $38.28 | $0.00 |
| 12/02/08 | | $1,258.81 | | Payment | 12/1/2008 | -$18,071.75 | $186.65 | $770.45 | $263.43 | $38.28 | $0.00 | $117,214.97 | -$205.95 | $0.00 | $0.00 |
| 12/16/08 | | | -$38.28 | Late charge assessed | 12/1/2008 | -$18,071.75 | | | | -$38.28 | | $117,214.97 | -$205.95 | $38.28 | $0.00 |
| 01/01/09 | $957.10 | | | Payment Due | 12/1/2008 | -$17,114.65 | | | | | | $117,214.97 | -$205.95 | $38.28 | $0.00 |
| 01/16/09 | | | -$38.28 | Late charge assessed | 12/1/2008 | -$17,114.65 | | | | -$38.28 | | $117,214.97 | -$205.95 | $76.56 | $0.00 |
| 02/01/09 | $957.10 | | | Payment Due | 12/1/2008 | -$16,157.55 | | | | | | $117,214.97 | -$205.95 | $76.56 | $0.00 |
| 02/14/09 | | $1,258.81 | | Payment | 1/1/2009 | -$17,378.08 | $187.88 | $769.22 | $263.43 | $38.28 | $0.00 | $117,027.09 | $57.48 | $38.28 | $0.00 |
| 02/17/09 | | | -$38.28 | Late charge assessed | 1/1/2009 | -$17,378.08 | | | | -$38.28 | | $117,027.09 | $57.48 | $76.56 | $0.00 |
| 03/01/09 | $957.10 | | | Payment Due | 1/1/2009 | -$16,420.98 | | | | | | $117,027.09 | $57.48 | $76.56 | $0.00 |
| 03/02/09 | | $1,220.53 | | Payment | 2/1/2009 | -$17,641.51 | $189.11 | $767.99 | $263.43 | | $0.00 | $116,837.98 | $320.91 | $76.56 | $0.00 |
| 03/04/09 | | $76.56 | | Late charge payment | 2/1/2009 | -$17,641.51 | | | | $76.56 | $0.00 | $116,837.98 | $320.91 | $0.00 | $0.00 |
| 03/16/09 | | | -$38.28 | Late charge assessed | 2/1/2009 | -$17,641.51 | | | | -$38.28 | | $116,837.98 | $320.91 | $38.28 | $0.00 |
| 04/01/09 | $957.10 | | | Payment Due | 2/1/2009 | -$16,684.41 | | | | | | $116,837.98 | $320.91 | $38.28 | $0.00 |
| 04/01/09 | | $1,220.53 | | Payment | 3/1/2009 | -$17,904.94 | $190.35 | $766.75 | $263.43 | | $0.00 | $116,647.63 | $584.34 | $38.28 | $0.00 |
| 04/08/09 | | | -$369.00 | Escrow Disbursement | 3/1/2009 | -$17,904.94 | | | -$369.00 | | | $116,647.63 | $215.34 | $38.28 | $0.00 |
| 04/13/09 | | -$1,220.53 | | Payment Reversal | 2/1/2009 | -$16,684.41 | -$190.35 | -$766.75 | -$263.43 | | $0.00 | $116,837.98 | -$48.09 | $38.28 | $0.00 |
| 04/16/09 | | | -$38.28 | Late charge assessed | 2/1/2009 | -$16,684.41 | | | | -$38.28 | | $116,837.98 | -$48.09 | $76.56 | $0.00 |
| 05/01/09 | $957.10 | | | Payment Due | 2/1/2009 | -$15,727.31 | | | | | | $116,837.98 | -$48.09 | $76.56 | $0.00 |
| 05/16/09 | | | -$38.28 | Late charge assessed | 2/1/2009 | -$15,727.31 | | | | -$38.28 | | $116,837.98 | -$48.09 | $114.84 | $0.00 |
| 06/01/09 | $957.10 | | | Payment Due | 2/1/2009 | -$14,770.21 | | | | | | $116,837.98 | -$48.09 | $114.84 | $0.00 |
| 06/16/09 | | | -$38.28 | Late charge assessed | 2/1/2009 | -$14,770.21 | | | | -$38.28 | | $116,837.98 | -$48.09 | $153.12 | $0.00 |
| 06/24/09 | | $1,275.00 | | Payment | 3/1/2009 | -$15,990.74 | $190.35 | $766.75 | $263.43 | $54.47 | $0.00 | $116,647.63 | $215.34 | $98.65 | $0.00 |
| 07/01/09 | $957.10 | | | Payment Due | 3/1/2009 | -$15,033.64 | | | | | | $116,647.63 | $215.34 | $98.65 | $0.00 |
| 08/01/09 | $957.10 | | | Payment Due | 3/1/2009 | -$14,076.54 | | | | | | $116,647.63 | $215.34 | $98.65 | $0.00 |
| 08/17/09 | | | -$38.28 | Late charge assessed | 3/1/2009 | -$14,076.54 | | | | -$38.28 | | $116,647.63 | $215.34 | $136.93 | $0.00 |
| 08/28/09 | | $723.00 | | Payment Posted To Suspense | 3/1/2009 | -$14,076.54 | | | | | $723.00 | $116,647.63 | $215.34 | $136.93 | $723.00 |
| 09/01/09 | $957.10 | | | Payment Due | 3/1/2009 | -$13,119.44 | | | | | | $116,647.63 | $215.34 | $136.93 | $723.00 |
| 09/16/09 | | | -$38.28 | Late charge assessed | 3/1/2009 | -$13,119.44 | | | | -$38.28 | | $116,647.63 | $215.34 | $175.21 | $723.00 |
| 10/01/09 | $957.10 | | | Payment Due | 3/1/2009 | -$12,162.34 | | | | | | $116,647.63 | $215.34 | $175.21 | $723.00 |
| 10/07/09 | | $724.00 | | Payment Posted To Suspense | 3/1/2009 | -$12,162.34 | | | | | $724.00 | $116,647.63 | $215.34 | $175.21 | $1,447.00 |
| 10/08/09 | | | | Payment | 4/1/2009 | -$13,382.87 | $191.60 | $765.50 | $263.43 | | -$1,220.53 | $116,456.03 | $478.77 | $175.21 | $226.47 |
| 10/16/09 | | | -$38.28 | Late charge assessed | 4/1/2009 | -$13,382.87 | | | | -$38.28 | | $116,456.03 | $478.77 | $213.49 | $226.47 |
| 10/29/09 | | | -$4,701.18 | Homeowners Insurance Disbursement | 4/1/2009 | -$13,382.87 | | | -$4,701.18 | | | $116,456.03 | -$4,222.41 | $213.49 | $226.47 |
| 11/01/09 | $957.10 | | | Payment Due | 4/1/2009 | -$12,425.77 | | | | | | $116,456.03 | -$4,222.41 | $213.49 | $226.47 |
| 11/06/09 | | | -$2,808.70 | County Tax Disbursement | 4/1/2009 | -$12,425.77 | | | -$2,808.70 | | | $116,456.03 | -$7,031.11 | $213.49 | $226.47 |
| 11/10/09 | | $724.00 | | Payment Posted To Suspense | 4/1/2009 | -$12,425.77 | | | | | $724.00 | $116,456.03 | -$7,031.11 | $213.49 | $950.47 |
| 11/16/09 | | | -$38.28 | Late charge assessed | 4/1/2009 | -$12,425.77 | | | | -$38.28 | | $116,456.03 | -$7,031.11 | $251.77 | $950.47 |
| 12/01/09 | $957.10 | | | Payment Due | 4/1/2009 | -$11,468.67 | | | | | | $116,456.03 | -$7,031.11 | $251.77 | $950.47 |
| 12/08/09 | | $723.00 | | Payment Posted To Suspense | 4/1/2009 | -$11,468.67 | | | | | $723.00 | $116,456.03 | -$7,031.11 | $251.77 | $1,673.47 |
| 12/09/09 | | | | Payment | 5/1/2009 | -$12,744.66 | $192.86 | $764.24 | $318.89 | | -$1,275.99 | $116,263.17 | -$6,712.22 | $251.77 | $397.48 |
| 12/16/09 | | | -$38.28 | Late charge assessed | 5/1/2009 | -$12,744.66 | | | | -$38.28 | | $116,263.17 | -$6,712.22 | $290.05 | $397.48 |
| 01/01/10 | $957.10 | | | Payment Due | 5/1/2009 | -$11,787.56 | | | | | | $116,263.17 | -$6,712.22 | $290.05 | $397.48 |

| Date | Amt1 | Amt2 | Adj | Description | Due Date | Balance | P1 | P2 | P3 | Adj2 | Principal | Col1 | Col2 | Col3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/14/10 | | $724.00 | | Payment Posted To Suspense | 5/1/2009 | -$11,787.56 | | | | $724.00 | $116,263.17 | -$6,712.22 | $290.05 | $1,121.48 |
| 01/16/10 | | | -$38.28 | Late charge assessed | 5/1/2009 | -$11,787.56 | | | | -$38.28 | $116,263.17 | -$6,712.22 | $328.33 | $1,121.48 |
| 02/01/10 | $957.10 | | | Payment Due | 5/1/2009 | -$10,830.46 | | | | | $116,263.17 | -$6,712.22 | $328.33 | $1,121.48 |
| 02/16/10 | | | -$38.28 | Late charge assessed | 5/1/2009 | -$10,830.46 | | | | -$38.28 | $116,263.17 | -$6,712.22 | $366.61 | $1,121.48 |
| 02/16/10 | | $724.00 | | Payment Posted To Suspense | 5/1/2009 | -$10,830.46 | | | | $724.00 | $116,263.17 | -$6,712.22 | $366.61 | $1,845.48 |
| 02/17/10 | | | | Payment | 6/1/2009 | -$12,106.45 | $194.12 | $762.98 | $318.89 | -$1,275.99 | $116,069.05 | -$6,393.33 | $366.61 | $569.49 |
| 03/01/10 | $957.10 | | | Payment Due | 6/1/2009 | -$11,149.35 | | | | | $116,069.05 | -$6,393.33 | $366.61 | $569.49 |
| 03/16/10 | | | -$38.28 | Late charge assessed | 6/1/2009 | -$11,149.35 | | | | -$38.28 | $116,069.05 | -$6,393.33 | $404.89 | $569.49 |
| 03/30/10 | | $724.00 | | Payment Posted To Suspense | 6/1/2009 | -$11,149.35 | | | | $724.00 | $116,069.05 | -$6,393.33 | $404.89 | $1,293.49 |
| 03/31/10 | | | | Payment | 7/1/2009 | -$12,425.34 | $195.40 | $761.70 | $318.89 | -$1,275.99 | $115,873.65 | -$6,074.44 | $404.89 | $17.50 |
| 04/01/10 | $957.10 | | | Payment Due | 7/1/2009 | -$11,468.24 | | | | | $115,873.65 | -$6,074.44 | $404.89 | $17.50 |
| 04/16/10 | | | -$38.28 | Late charge assessed | 7/1/2009 | -$11,468.24 | | | | -$38.28 | $115,873.65 | -$6,074.44 | $443.17 | $17.50 |
| 04/16/10 | | $724.00 | | Payment Posted To Suspense | 7/1/2009 | -$11,468.24 | | | | $724.00 | $115,873.65 | -$6,074.44 | $443.17 | $741.50 |
| 05/01/10 | $957.10 | | | Payment Due | 7/1/2009 | -$10,511.14 | | | | | $115,873.65 | -$6,074.44 | $443.17 | $741.50 |
| 05/17/10 | | | -$38.28 | Late charge assessed | 7/1/2009 | -$10,511.14 | | | | -$38.28 | $115,873.65 | -$6,074.44 | $481.45 | $741.50 |
| 05/28/10 | | $724.00 | | Payment Posted To Suspense | 7/1/2009 | -$10,511.14 | | | | $724.00 | $115,873.65 | -$6,074.44 | $481.45 | $1,465.50 |
| 05/28/10 | | | | Payment | 8/1/2009 | -$11,787.13 | $196.68 | $760.42 | $318.89 | -$1,275.99 | $115,676.97 | -$5,755.55 | $481.45 | $189.51 |
| 06/01/10 | $957.10 | | | Payment Due | 8/1/2009 | -$10,830.03 | | | | | $115,676.97 | -$5,755.55 | $481.45 | $189.51 |
| 06/16/10 | | | -$38.28 | Late charge assessed | 8/1/2009 | -$10,830.03 | | | | -$38.28 | $115,676.97 | -$5,755.55 | $519.73 | $189.51 |
| 06/25/10 | | $724.00 | | Payment Posted To Suspense | 8/1/2009 | -$10,830.03 | | | | $724.00 | $115,676.97 | -$5,755.55 | $519.73 | $913.51 |
| 07/01/10 | $957.10 | | | Payment Due | 8/1/2009 | -$9,872.93 | | | | | $115,676.97 | -$5,755.55 | $519.73 | $913.51 |
| 07/19/10 | | $724.00 | | Payment Posted To Suspense | 8/1/2009 | -$9,872.93 | | | | $724.00 | $115,676.97 | -$5,755.55 | $519.73 | $1,637.51 |
| 08/01/10 | $957.10 | | | Payment Due | 8/1/2009 | -$8,915.83 | | | | | $115,676.97 | -$5,755.55 | $519.73 | $1,637.51 |
| 08/13/10 | | | -$4,733.32 | Homeowners Insurance Disbursement | 8/1/2009 | -$8,915.83 | | | | -$4,733.32 | $115,676.97 | -$10,488.87 | $519.73 | $1,637.51 |
| 08/27/10 | | $724.00 | | Payment Posted To Suspense | 8/1/2009 | -$8,915.83 | | | | $724.00 | $115,676.97 | -$10,488.87 | $519.73 | $2,361.51 |
| 09/01/10 | $957.10 | | | Payment Due | 8/1/2009 | -$7,958.73 | | | | | $115,676.97 | -$10,488.87 | $519.73 | $2,361.51 |
| 09/16/10 | | | | Payment | 9/1/2009 | -$9,234.72 | $197.97 | $759.13 | $318.89 | -$1,275.99 | $115,479.00 | -$10,169.98 | $519.73 | $1,085.52 |
| 09/18/10 | | $724.00 | | Payment Posted To Suspense | 9/1/2009 | -$9,234.72 | | | | $724.00 | $115,479.00 | -$10,169.98 | $519.73 | $1,809.52 |
| 10/01/10 | $957.10 | | | Payment Due | 9/1/2009 | -$8,277.62 | | | | | $115,479.00 | -$10,169.98 | $519.73 | $1,809.52 |
| 10/09/10 | | $724.00 | | Payment Posted To Suspense | 9/1/2009 | -$8,277.62 | | | | $724.00 | $115,479.00 | -$10,169.98 | $519.73 | $2,533.52 |
| 11/01/10 | $957.10 | | | Payment Due | 9/1/2009 | -$7,320.52 | | | | | $115,479.00 | -$10,169.98 | $519.73 | $2,533.52 |
| 11/04/10 | | | -$3,087.21 | County Tax Disbursement | 9/1/2009 | -$7,320.52 | | | | -$3,087.21 | $115,479.00 | -$13,257.19 | $519.73 | $2,533.52 |
| 11/06/10 | | $724.00 | | Payment Posted To Suspense | 9/1/2009 | -$7,320.52 | | | | $724.00 | $115,479.00 | -$13,257.19 | $519.73 | $3,257.52 |
| 12/01/10 | $957.10 | | | Payment Due | 9/1/2009 | -$6,363.42 | | | | | $115,479.00 | -$13,257.19 | $519.73 | $3,257.52 |
| 12/30/10 | | $724.00 | | Payment Posted To Suspense | 9/1/2009 | -$6,363.42 | | | | $724.00 | $115,479.00 | -$13,257.19 | $519.73 | $3,981.52 |
| 01/01/11 | $957.10 | | | Payment Due | 9/1/2009 | -$5,406.32 | | | | | $115,479.00 | -$13,257.19 | $519.73 | $3,981.52 |
| 01/31/11 | | $724.00 | | Payment Posted To Suspense | 9/1/2009 | -$5,406.32 | | | | $724.00 | $115,479.00 | -$13,257.19 | $519.73 | $4,705.52 |
| 02/01/11 | $957.10 | | | Payment Due | 9/1/2009 | -$4,449.22 | | | | | $115,479.00 | -$13,257.19 | $519.73 | $4,705.52 |
| 02/23/11 | | $724.00 | | Payment Posted To Suspense | 9/1/2009 | -$4,449.22 | | | | $724.00 | $115,479.00 | -$13,257.19 | $519.73 | $5,429.52 |
| 03/01/11 | $957.10 | | | Payment Due | 9/1/2009 | -$3,492.12 | | | | | $115,479.00 | -$13,257.19 | $519.73 | $5,429.52 |
| 03/02/11 | | -$724.00 | | Payment Reversal | 9/1/2009 | -$3,492.12 | | | | -$724.00 | $115,479.00 | -$13,257.19 | $519.73 | $4,705.52 |
| 03/05/11 | | $724.00 | | Payment Posted To Suspense | 9/1/2009 | -$3,492.12 | | | | $724.00 | $115,479.00 | -$13,257.19 | $519.73 | $5,429.52 |
| 03/14/11 | | $724.00 | | Payment Posted To Suspense | 9/1/2009 | -$3,492.12 | | | | $724.00 | $115,479.00 | -$13,257.19 | $519.73 | $6,153.52 |
| 04/01/11 | $957.10 | | | Payment Due | 9/1/2009 | -$2,535.02 | | | | | $115,479.00 | -$13,257.19 | $519.73 | $6,153.52 |
| 04/08/11 | | $724.00 | | Payment Posted To Suspense | 9/1/2009 | -$2,535.02 | | | | $724.00 | $115,479.00 | -$13,257.19 | $519.73 | $6,877.52 |
| 05/01/11 | $957.10 | | | Payment Due | 9/1/2009 | -$1,577.92 | | | | | $115,479.00 | -$13,257.19 | $519.73 | $6,877.52 |
| 05/09/11 | | $724.00 | | Payment Posted To Suspense | 9/1/2009 | -$1,577.92 | | | | $724.00 | $115,479.00 | -$13,257.19 | $519.73 | $7,601.52 |
| 06/01/11 | $957.10 | | | Payment Due | 9/1/2009 | -$620.82 | | | | | $115,479.00 | -$13,257.19 | $519.73 | $7,601.52 |
| 06/27/11 | | $724.00 | | Payment Posted To Suspense | 9/1/2009 | -$620.82 | | | | $724.00 | $115,479.00 | -$13,257.19 | $519.73 | $8,325.52 |
| 06/30/11 | | -$724.00 | | Payment Reversal | 9/1/2009 | -$620.82 | | | | -$724.00 | $115,479.00 | -$13,257.19 | $519.73 | $7,601.52 |
| 07/01/11 | $957.10 | | | Payment Due | 9/1/2009 | $336.28 | | | | | $115,479.00 | -$13,257.19 | $519.73 | $7,601.52 |
| 07/12/11 | | $724.00 | | Payment Posted To Suspense | 9/1/2009 | $336.28 | | | | $724.00 | $115,479.00 | -$13,257.19 | $519.73 | $8,325.52 |
| 07/15/11 | | -$724.00 | | Payment Reversal | 9/1/2009 | $336.28 | | | | -$724.00 | $115,479.00 | -$13,257.19 | $519.73 | $7,601.52 |
| 08/01/11 | $957.10 | | | Payment Due | 9/1/2009 | $1,293.38 | | | | | $115,479.00 | -$13,257.19 | $519.73 | $7,601.52 |
| 08/06/11 | | | -$4,902.22 | Homeowners Insurance Disbursement | 9/1/2009 | $1,293.38 | | | | -$4,902.22 | $115,479.00 | -$18,159.41 | $519.73 | $7,601.52 |
| 08/16/11 | | $724.00 | | Payment Posted To Suspense | 9/1/2009 | $1,293.38 | | | | $724.00 | $115,479.00 | -$18,159.41 | $519.73 | $8,325.52 |
| 08/19/11 | | | | Payment | 10/1/2009 | $17.39 | $199.27 | $757.83 | $318.89 | -$1,275.99 | $115,279.73 | -$17,840.52 | $519.73 | $7,049.53 |
| 08/19/11 | | | | Payment | 11/1/2009 | -$1,258.60 | $200.58 | $756.52 | $318.89 | -$1,275.99 | $115,079.15 | -$17,521.63 | $519.73 | $5,773.54 |
| 08/19/11 | | | | Payment | 12/1/2009 | -$2,534.59 | $201.89 | $755.21 | $318.89 | -$1,275.99 | $114,877.26 | -$17,202.74 | $519.73 | $4,497.55 |
| 08/19/11 | | | | Payment | 1/1/2010 | -$3,810.58 | $203.22 | $753.88 | $318.89 | -$1,275.99 | $114,674.04 | -$16,883.85 | $519.73 | $3,221.56 |
| 08/19/11 | | | | Payment | 2/1/2010 | -$5,086.57 | $204.55 | $752.55 | $318.89 | -$1,275.99 | $114,469.49 | -$16,564.96 | $519.73 | $1,945.57 |
| 08/19/11 | | | | Payment | 3/1/2010 | -$6,362.56 | $205.89 | $751.21 | $318.89 | -$1,275.99 | $114,263.60 | -$16,246.07 | $519.73 | $669.58 |
| 09/01/11 | $957.10 | | | Payment Due | 3/1/2010 | -$5,405.46 | | | | | $114,263.60 | -$16,246.07 | $519.73 | $669.58 |
| 09/16/11 | | | -$38.28 | Late charge assessed | 3/1/2010 | -$5,405.46 | | | | -$38.28 | $114,263.60 | -$16,246.07 | $558.01 | $669.58 |

| Date | Amt1 | Amt2 | Amt3 | Description | Date2 | Amt4 | Amt5 | Amt6 | Amt7 | Amt8 | Amt9 | Amt10 | Amt11 | Amt12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/01/11 | $957.10 | | | Payment Due | 3/1/2010 | -$4,448.36 | | | | | $114,263.60 | -$16,246.07 | $558.01 | $669.58 |
| 11/01/11 | $957.10 | | | Payment Due | 3/1/2010 | -$3,491.26 | | | | | $114,263.60 | -$16,246.07 | $558.01 | $669.58 |
| 11/08/11 | | | -$4,517.73 | County Tax Disbursement | 3/1/2010 | -$3,491.26 | | | -$4,517.73 | | $114,263.60 | -$20,763.80 | $558.01 | $669.58 |
| 12/01/11 | $957.10 | | | Payment Due | 3/1/2010 | -$2,534.16 | | | | | $114,263.60 | -$20,763.80 | $558.01 | $669.58 |
| 01/01/12 | $957.10 | | | Payment Due | 3/1/2010 | -$1,577.06 | | | | | $114,263.60 | -$20,763.80 | $558.01 | $669.58 |
| 02/01/12 | $957.10 | | | Payment Due | 3/1/2010 | -$619.96 | | | | | $114,263.60 | -$20,763.80 | $558.01 | $669.58 |
| 03/01/12 | $957.10 | | | Payment Due | 3/1/2010 | $337.14 | | | | | $114,263.60 | -$20,763.80 | $558.01 | $669.58 |
| 04/01/12 | $957.10 | | | Payment Due | 3/1/2010 | $1,294.24 | | | | | $114,263.60 | -$20,763.80 | $558.01 | $669.58 |
| 05/01/12 | $957.10 | | | Payment Due | 3/1/2010 | $2,251.34 | | | | | $114,263.60 | -$20,763.80 | $558.01 | $669.58 |
| 05/24/12 | | | -$2,325.02 | Escrow Disbursement | 3/1/2010 | $2,251.34 | | | -$2,325.02 | | $114,263.60 | -$23,088.82 | $558.01 | $669.58 |
| 06/01/12 | $957.10 | | | Payment Due | 3/1/2010 | $3,208.44 | | | | | $114,263.60 | -$23,088.82 | $558.01 | $669.58 |
| 07/01/12 | $957.10 | | | Payment Due | 3/1/2010 | $4,165.54 | | | | | $114,263.60 | -$23,088.82 | $558.01 | $669.58 |
| 08/01/12 | $957.10 | | | Payment Due | 3/1/2010 | $5,122.64 | | | | | $114,263.60 | -$23,088.82 | $558.01 | $669.58 |
| 08/10/12 | | | -$4,902.22 | Insurance Disbursement | 3/1/2010 | $5,122.64 | | | -$4,902.22 | | $114,263.60 | -$27,991.04 | $558.01 | $669.58 |
| 09/01/12 | $957.10 | | | Payment Due | 3/1/2010 | $6,079.74 | | | | | $114,263.60 | -$27,991.04 | $558.01 | $669.58 |
| 10/01/12 | $957.10 | | | Payment Due | 3/1/2010 | $7,036.84 | | | | | $114,263.60 | -$27,991.04 | $558.01 | $669.58 |
| 11/01/12 | $957.10 | | | Payment Due | 3/1/2010 | $7,993.94 | | | | | $114,263.60 | -$27,991.04 | $558.01 | $669.58 |
| 11/08/12 | | | -$4,030.46 | Tax Disbursement | 3/1/2010 | $7,993.94 | | | -$4,030.46 | | $114,263.60 | -$32,021.50 | $558.01 | $669.58 |
| 12/01/12 | $957.10 | | | Payment Due | 3/1/2010 | $8,951.04 | | | | | $114,263.60 | -$32,021.50 | $558.01 | $669.58 |
| 01/01/13 | $957.10 | | | Payment Due | 3/1/2010 | $9,908.14 | | | | | $114,263.60 | -$32,021.50 | $558.01 | $669.58 |
| 02/01/13 | $957.10 | | | Payment Due | 3/1/2010 | $10,865.24 | | | | | $114,263.60 | -$32,021.50 | $558.01 | $669.58 |
| 02/21/13 | | $1,701.49 | | Payment | 4/1/2010 | $9,908.12 | $207.25 | $749.85 | $0.02 | $744.37 | $114,056.35 | -$32,021.48 | $558.01 | $1,413.95 |
| 02/21/13 | | | | Payment | 5/1/2010 | $8,951.00 | $208.61 | $748.49 | $0.02 | -$957.12 | $113,847.74 | -$32,021.46 | $558.01 | $456.83 |
| 03/01/13 | $957.10 | | | Payment Due | 5/1/2010 | $9,908.10 | | | | | $113,847.74 | -$32,021.46 | $558.01 | $456.83 |
| 04/01/13 | $957.10 | | | Payment Due | 5/1/2010 | $10,865.20 | | | | | $113,847.74 | -$32,021.46 | $558.01 | $456.83 |
| 04/01/13 | | $1,701.49 | | Payment | 6/1/2010 | $9,908.08 | $209.97 | $747.13 | $0.02 | $744.37 | $113,637.77 | -$32,021.44 | $558.01 | $1,201.20 |
| 04/01/13 | | | | Payment | 7/1/2010 | $8,950.96 | $211.35 | $745.75 | $0.02 | -$957.12 | $113,426.42 | -$32,021.42 | $558.01 | $244.08 |
| 05/01/13 | $957.10 | | | Payment Due | 7/1/2010 | $9,908.06 | | | | | $113,426.42 | -$32,021.42 | $558.01 | $244.08 |
| 05/01/13 | | $744.37 | | Payment Posted To Suspense | 7/1/2010 | $9,908.06 | | | | $744.37 | $113,426.42 | -$32,021.42 | $558.01 | $988.45 |
| 05/01/13 | | $957.12 | | Payment | 8/1/2010 | $8,950.94 | $212.74 | $744.36 | $0.02 | $0.00 | $113,213.68 | -$32,021.40 | $558.01 | $988.45 |
| 05/02/13 | | | | Payment | 9/1/2010 | $7,993.82 | $214.14 | $742.96 | $0.02 | -$957.12 | $112,999.54 | -$32,021.38 | $558.01 | $31.33 |
| 05/31/13 | | $957.12 | | Payment | 10/1/2010 | $7,036.70 | $215.54 | $741.56 | $0.02 | $0.00 | $112,784.00 | -$32,021.36 | $558.01 | $31.33 |
| 05/31/13 | | $653.17 | | Payment Posted To Suspense | 10/1/2010 | $7,036.70 | | | | $653.17 | $112,784.00 | -$32,021.36 | $558.01 | $684.50 |
| 05/31/13 | | $957.12 | | Payment | 11/1/2010 | $6,079.58 | $216.95 | $740.15 | $0.02 | $0.00 | $112,567.05 | -$32,021.34 | $558.01 | $684.50 |
| 05/31/13 | | $750.37 | | Payment Posted To Suspense | 11/1/2010 | $6,079.58 | | | | $750.37 | $112,567.05 | -$32,021.34 | $558.01 | $1,434.87 |
| 06/01/13 | $957.10 | | | Payment Due | 11/1/2010 | $7,036.68 | | | | | $112,567.05 | -$32,021.34 | $558.01 | $1,434.87 |
| 06/03/13 | | | | Payment | 12/1/2010 | $6,079.56 | $218.38 | $738.72 | $0.02 | -$957.12 | $112,348.67 | -$32,021.32 | $558.01 | $477.75 |
| 07/01/13 | | $744.37 | | Payment Posted To Suspense | 12/1/2010 | $6,079.56 | | | | $744.37 | $112,348.67 | -$32,021.32 | $558.01 | $1,222.12 |
| 07/01/13 | | $957.12 | | Payment | 1/1/2011 | $5,122.44 | $219.81 | $737.29 | $0.02 | $0.00 | $112,128.86 | -$32,021.30 | $558.01 | $1,222.12 |
| 07/03/13 | | | | Payment | 2/1/2011 | $4,165.32 | $221.25 | $735.85 | $0.02 | -$957.12 | $111,907.61 | -$32,021.28 | $558.01 | $265.00 |
| 07/29/13 | | $744.37 | | Payment Posted To Suspense | 2/1/2011 | $4,165.32 | | | | $744.37 | $111,907.61 | -$32,021.28 | $558.01 | $1,009.37 |
| 07/29/13 | | $957.12 | | Payment | 3/1/2011 | $3,208.20 | $222.71 | $734.39 | $0.02 | $0.00 | $111,684.90 | -$32,021.26 | $558.01 | $1,009.37 |
| 07/30/13 | | | | Payment | 4/1/2011 | $2,251.08 | $224.17 | $732.93 | $0.02 | -$957.12 | $111,460.73 | -$32,021.24 | $558.01 | $52.25 |
| 08/09/13 | | | -$4,902.22 | Insurance Disbursement | 4/1/2011 | $2,251.08 | | | -$4,902.22 | | $111,460.73 | -$36,923.46 | $558.01 | $52.25 |
| 08/26/13 | | $744.37 | | Payment Posted To Suspense | 4/1/2011 | $2,251.08 | | | | $744.37 | $111,460.73 | -$36,923.46 | $558.01 | $796.62 |
| 08/26/13 | | $957.12 | | Payment | 5/1/2011 | $1,293.96 | $225.64 | $731.46 | $0.02 | $0.00 | $111,235.09 | -$36,923.44 | $558.01 | $796.62 |
| 09/30/13 | | $744.37 | | Payment Posted To Suspense | 5/1/2011 | $1,293.96 | | | | $744.37 | $111,235.09 | -$36,923.44 | $558.01 | $1,540.99 |
| 09/30/13 | | $957.12 | | Payment | 6/1/2011 | $336.84 | $227.12 | $729.98 | $0.02 | $0.00 | $111,007.97 | -$36,923.42 | $558.01 | $1,540.99 |
| 10/01/13 | | | | Payment | 7/1/2011 | -$620.28 | $228.61 | $728.49 | $0.02 | -$957.12 | $110,779.36 | -$36,923.40 | $558.01 | $583.87 |
| 11/01/13 | | $744.82 | | Payment Posted To Suspense | 7/1/2011 | -$620.28 | | | | $744.82 | $110,779.36 | -$36,923.40 | $558.01 | $1,328.69 |
| 11/01/13 | | $957.12 | | Payment | 8/1/2011 | -$1,577.40 | $230.11 | $726.99 | $0.02 | $0.00 | $110,549.25 | -$36,923.38 | $558.01 | $1,328.69 |
| 11/04/13 | | | | Payment | 9/1/2011 | -$2,534.52 | $231.62 | $725.48 | $0.02 | -$957.12 | $110,317.63 | -$36,923.36 | $558.01 | $371.57 |
| 11/07/13 | | | -$3,666.32 | Tax Disbursement | 9/1/2011 | -$2,534.52 | | | -$3,666.32 | | $110,317.63 | -$40,589.68 | $558.01 | $371.57 |
| 11/25/13 | | $744.37 | | Payment Posted To Suspense | 9/1/2011 | -$2,534.52 | | | | $744.37 | $110,317.63 | -$40,589.68 | $558.01 | $1,115.94 |
| 11/25/13 | | $957.12 | | Payment | 10/1/2011 | -$3,491.64 | $233.14 | $723.96 | $0.02 | $0.00 | $110,084.49 | -$40,589.66 | $558.01 | $1,115.94 |
| 11/26/13 | | | | Payment | 11/1/2011 | -$4,448.76 | $234.67 | $722.43 | $0.02 | -$957.12 | $109,849.82 | -$40,589.64 | $558.01 | $158.82 |
| 12/30/13 | | $744.37 | | Payment Posted To Suspense | 11/1/2011 | -$4,448.76 | | | | $744.37 | $109,849.82 | -$40,589.64 | $558.01 | $903.19 |
| 12/30/13 | | $957.12 | | Payment | 12/1/2011 | -$5,405.88 | $236.21 | $720.89 | $0.02 | $0.00 | $109,613.61 | -$40,589.62 | $558.01 | $903.19 |
| 02/03/14 | | $744.37 | | Payment Posted To Suspense | 12/1/2011 | -$5,405.88 | | | | $744.37 | $109,613.61 | -$40,589.62 | $558.01 | $1,647.56 |
| 02/03/14 | | $957.12 | | Payment | 1/1/2012 | -$6,363.00 | $237.76 | $719.34 | $0.02 | $0.00 | $109,375.85 | -$40,589.60 | $558.01 | $1,647.56 |
| 02/04/14 | | | | Payment | 2/1/2012 | -$7,320.12 | $239.32 | $717.78 | $0.02 | -$957.12 | $109,136.53 | -$40,589.58 | $558.01 | $690.44 |
| 02/05/14 | | $2,363.13 | | Escrow Paid | 2/1/2012 | -$7,320.12 | | | $2,363.13 | $0.00 | $109,136.53 | -$38,226.45 | $558.01 | $690.44 |
| 03/03/14 | | $1,701.49 | | Payment Posted To Suspense | 2/1/2012 | -$7,320.12 | | | | $1,701.49 | $109,136.53 | -$38,226.45 | $558.01 | $2,391.93 |
| 03/04/14 | | | | Payment | 3/1/2012 | -$8,277.24 | $240.89 | $716.21 | $0.02 | -$957.12 | $108,895.64 | -$38,226.43 | $558.01 | $1,434.81 |

| Date | Col2 | Col3 | Col4 | Description | Date2 | Amount1 | Amount2 | Amount3 | Amount4 | Amount5 | Amount6 | Amount7 | Amount8 | Amount9 | Amount10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/14 | | $1,701.89 | | Payment Posted To Suspense | 3/1/2012 | -$8,277.24 | | | | $1,701.89 | $108,895.64 | | -$38,226.43 | $558.01 | $3,136.70 |
| 04/01/14 | | | | Payment | 4/1/2012 | -$9,234.36 | $242.47 | $714.63 | $0.02 | -$957.12 | $108,653.17 | | -$38,226.41 | $558.01 | $2,179.58 |
| 04/28/14 | | $1,701.49 | | Payment Posted To Suspense | 4/1/2012 | -$9,234.36 | | | | $1,701.49 | $108,653.17 | | -$38,226.41 | $558.01 | $3,881.07 |
| 04/29/14 | | | | Payment | 5/1/2012 | -$10,191.48 | $244.06 | $713.04 | $0.02 | -$957.12 | $108,409.11 | | -$38,226.39 | $558.01 | $2,923.95 |
| 04/30/14 | | | | Payment | 6/1/2012 | -$11,148.64 | $245.67 | $711.43 | $0.06 | -$957.16 | $108,163.44 | | -$38,226.33 | $558.01 | $1,966.79 |
| 04/30/14 | | | | Payment | 7/1/2012 | -$12,105.76 | $247.28 | $709.82 | $0.02 | -$957.12 | $107,916.16 | | -$38,226.31 | $558.01 | $1,009.67 |
| 06/02/14 | | $1,702.00 | | Payment Posted To Suspense | 7/1/2012 | -$12,105.76 | | | | $1,702.00 | $107,916.16 | | -$38,226.31 | $558.01 | $2,711.67 |
| 06/03/14 | | | | Payment | 8/1/2012 | -$13,062.88 | $248.90 | $708.20 | $0.02 | -$957.12 | $107,667.26 | | -$38,226.29 | $558.01 | $1,754.55 |
| 06/03/14 | | | | Payment | 9/1/2012 | -$14,020.00 | $250.53 | $706.57 | $0.02 | -$957.12 | $107,416.73 | | -$38,226.27 | $558.01 | $797.43 |
| 06/20/14 | | | -$2,434.74 | Insurance Disbursement | 9/1/2012 | -$14,020.00 | | | -$2,434.74 | | $107,416.73 | | -$40,661.01 | $558.01 | $797.43 |
| 06/30/14 | | $1,701.00 | | Payment Posted To Suspense | 9/1/2012 | -$14,020.00 | | | | $1,701.00 | $107,416.73 | | -$40,661.01 | $558.01 | $2,498.43 |
| 07/01/14 | | | | Payment | 10/1/2012 | -$14,977.12 | $252.18 | $704.92 | $0.02 | -$957.12 | $107,164.55 | | -$40,660.99 | $558.01 | $1,541.31 |
| 07/01/14 | | | | Payment | 11/1/2012 | -$15,934.24 | $253.83 | $703.27 | $0.02 | -$957.12 | $106,910.72 | | -$40,660.97 | $558.01 | $584.19 |
| 07/31/14 | | $1,262.63 | | Payment Posted To Suspense | 11/1/2012 | -$15,934.24 | | | | $1,262.63 | $106,910.72 | | -$40,660.97 | $558.01 | $1,846.82 |
| 08/01/14 | | | | Payment | 12/1/2012 | -$16,891.36 | $255.50 | $701.60 | $0.02 | -$957.12 | $106,655.22 | | -$40,660.95 | $558.01 | $889.70 |
| 09/02/14 | | $1,262.63 | | Payment Posted To Suspense | 12/1/2012 | -$16,891.36 | | | | $1,262.63 | $106,655.22 | | -$40,660.95 | $558.01 | $2,152.33 |
| 10/01/14 | | $1,465.00 | | Payment Posted To Suspense | 12/1/2012 | -$16,891.36 | | | | $1,465.00 | $106,655.22 | | -$40,660.95 | $558.01 | $3,617.33 |
| 10/08/14 | | | | Payment | 1/1/2013 | -$18,036.44 | $257.18 | $699.92 | $187.98 | $558.01 | -$1,703.09 | $106,398.04 | -$40,472.97 | $0.00 | $1,914.24 |
| 10/08/14 | | | | Payment | 2/1/2013 | -$18,993.56 | $258.86 | $698.24 | $0.02 | | -$957.12 | $106,139.18 | -$40,472.95 | $0.00 | $957.12 |
| 10/08/14 | | | | Payment | 3/1/2013 | -$19,950.68 | $260.56 | $696.54 | $0.02 | | -$957.12 | $105,878.62 | -$40,472.93 | $0.00 | $0.00 |
| 11/10/14 | | | -$3,732.40 | Tax Disbursement | 3/1/2013 | -$19,950.68 | | | -$3,732.40 | | | $105,878.62 | -$44,205.33 | $0.00 | $0.00 |
| 02/19/15 | | | -$2,445.21 | Insurance Disbursement | 3/1/2013 | -$19,950.68 | | | -$2,445.21 | | | $105,878.62 | -$46,650.54 | $0.00 | $0.00 |
| 06/10/15 | | $1,713.97 | | Escrow Paid | 3/1/2013 | -$19,950.68 | | | $1,713.97 | | $0.00 | $105,878.62 | -$44,936.57 | $0.00 | $0.00 |
| 08/19/15 | | | $38.28 | Late Charged Waived | 3/1/2013 | -$19,950.68 | | | | $38.28 | | $105,878.62 | -$44,936.57 | -$38.28 | $0.00 |
| 08/31/15 | | $1,953.14 | | Payment Posted To Suspense | 3/1/2013 | -$19,950.68 | | | | $1,953.14 | $105,878.62 | | -$44,936.57 | -$38.28 | $1,953.14 |
| 09/01/15 | | | | Payment | 4/1/2013 | -$21,218.81 | $262.27 | $694.83 | $311.03 | -$1,268.13 | $105,616.35 | | -$44,625.54 | -$38.28 | $685.01 |
| 10/13/15 | | $1,953.14 | | Payment Posted To Suspense | 4/1/2013 | -$21,218.81 | | | | $1,953.14 | $105,616.35 | | -$44,625.54 | -$38.28 | $2,638.15 |
| 11/03/15 | | | | Payment | 5/1/2013 | -$22,486.94 | $263.99 | $693.11 | $311.03 | -$1,268.13 | $105,352.36 | | -$44,314.51 | -$38.28 | $1,370.02 |
| 11/03/15 | | | | Payment | 6/1/2013 | -$23,755.07 | $265.73 | $691.37 | $311.03 | -$1,268.13 | $105,086.63 | | -$44,003.48 | -$38.28 | $101.89 |
| 11/05/15 | | | -$3,687.07 | Tax Disbursement | 6/1/2013 | -$23,755.07 | | | -$3,687.07 | | | $105,086.63 | -$47,690.55 | -$38.28 | $101.89 |
| 11/16/15 | | $1,953.14 | | Payment Posted To Suspense | 6/1/2013 | -$23,755.07 | | | | $1,953.14 | $105,086.63 | | -$47,690.55 | -$38.28 | $2,055.03 |
| 11/17/15 | | | | Payment | 7/1/2013 | -$25,023.20 | $267.47 | $689.63 | $311.03 | -$1,268.13 | $104,819.16 | | -$47,379.52 | -$38.28 | $786.90 |
| 12/01/15 | $1,327.29 | | | Payment Due | 7/1/2013 | -$23,695.91 | | | | | | $104,819.16 | -$47,379.52 | -$38.28 | $786.90 |
| 12/11/15 | | | -$4,500.00 | Insurance Disbursement | 7/1/2013 | -$23,695.91 | | | -$4,500.00 | | | $104,819.16 | -$51,879.52 | -$38.28 | $786.90 |
| 01/01/16 | $1,327.29 | | | Payment Due | 7/1/2013 | -$22,368.62 | | | | | | $104,819.16 | -$51,879.52 | -$38.28 | $786.90 |
| 02/01/16 | $1,327.29 | | | Payment Due | 7/1/2013 | -$21,041.33 | | | | | | $104,819.16 | -$51,879.52 | -$38.28 | $786.90 |
| 02/01/16 | | $1,955.00 | | Payment Posted To Suspense | 7/1/2013 | -$21,041.33 | | | | $1,955.00 | $104,819.16 | | -$51,879.52 | -$38.28 | $2,741.90 |
| 03/01/16 | $1,327.29 | | | Payment Due | 7/1/2013 | -$19,714.04 | | | | | | $104,819.16 | -$51,879.52 | -$38.28 | $2,741.90 |
| 03/14/16 | | $2,032.29 | | Payment Posted To Suspense | 7/1/2013 | -$19,714.04 | | | | $2,032.29 | $104,819.16 | | -$51,879.52 | -$38.28 | $4,774.19 |
| 04/01/16 | $1,327.29 | | | Payment Due | 7/1/2013 | -$18,386.75 | | | | | | $104,819.16 | -$51,879.52 | -$38.28 | $4,774.19 |
| 04/01/16 | | $2,040.00 | | Payment Posted To Suspense | 7/1/2013 | -$18,386.75 | | | | $2,040.00 | $104,819.16 | | -$51,879.52 | -$38.28 | $6,814.19 |
| 05/01/16 | $1,327.29 | | | Payment Due | 10/1/2016 | -$17,059.46 | | | | | | $104,819.16 | -$51,879.52 | -$38.28 | $6,814.19 |
| 05/17/16 | | $2,035.00 | | Payment | 8/1/2013 | -$18,327.60 | $269.22 | $687.88 | $311.04 | $766.86 | $104,549.94 | | -$51,568.48 | -$38.28 | $7,581.05 |
| 06/01/16 | $1,327.29 | | | Payment Due | 8/1/2013 | -$17,000.31 | | | | | | $104,549.94 | -$51,568.48 | -$38.28 | $7,581.05 |
| 06/24/16 | | | | Payment Reversal | 7/1/2013 | -$15,732.17 | -$269.22 | -$687.88 | -$311.04 | $1,268.14 | $104,819.16 | | -$51,879.52 | -$38.28 | $8,849.19 |
| 06/30/16 | | $2,035.00 | | Payment Posted To Suspense | 7/1/2013 | -$15,732.17 | | | | $2,035.00 | $104,819.16 | | -$51,879.52 | -$38.28 | $10,884.19 |
| 07/01/16 | $1,327.29 | | | Payment Due | 7/1/2013 | -$14,404.88 | | | | | | $104,819.16 | -$51,879.52 | -$38.28 | $10,884.19 |
| 07/07/16 | | | | Principal Adjustment | 12/1/2015 | -$14,404.88 | -$88,677.69 | | | $0.00 | $193,496.85 | | -$51,879.52 | -$38.28 | $10,884.19 |
| 07/11/16 | | | | Interest Applied | 12/1/2015 | -$14,404.88 | | $786.90 | | -$786.90 | $193,496.85 | | -$51,879.52 | -$38.28 | $10,097.29 |
| 07/13/16 | | $9,000.00 | | Escrow Paid | 12/1/2015 | -$14,404.88 | | | $9,000.00 | | $0.00 | $193,496.85 | -$42,879.52 | -$38.28 | $10,097.29 |
| 07/13/16 | | $9,000.00 | | Escrow Paid | 12/1/2015 | -$14,404.88 | | | $9,000.00 | | $0.00 | $193,496.85 | -$33,879.52 | -$38.28 | $10,097.29 |
| 07/13/16 | | $9,000.00 | | Escrow Paid | 12/1/2015 | -$14,404.88 | | | $9,000.00 | | $0.00 | $193,496.85 | -$24,879.52 | -$38.28 | $10,097.29 |
| 07/13/16 | | $9,000.00 | | Escrow Paid | 12/1/2015 | -$14,404.88 | | | $9,000.00 | | $0.00 | $193,496.85 | -$15,879.52 | -$38.28 | $10,097.29 |
| 07/13/16 | | $9,000.00 | | Escrow Paid | 12/1/2015 | -$14,404.88 | | | $9,000.00 | | $0.00 | $193,496.85 | -$6,879.52 | -$38.28 | $10,097.29 |
| 07/13/16 | | $6,879.52 | | Escrow Paid | 12/1/2015 | -$14,404.88 | | | $6,879.52 | | $0.00 | $193,496.85 | $0.00 | -$38.28 | $10,097.29 |
| 07/18/16 | | | -$53.09 | Late charge assessed | 12/1/2015 | -$14,404.88 | | | | -$53.09 | | $193,496.85 | $0.00 | $14.81 | $10,097.29 |
| 07/18/16 | | | | Payment | 1/1/2016 | -$16,437.17 | $57.47 | $1,269.82 | $705.00 | -$2,032.29 | $193,439.38 | | $705.00 | $14.81 | $8,065.00 |
| 07/18/16 | | | | Payment | 2/1/2016 | -$18,469.46 | $57.84 | $1,269.45 | $705.00 | -$2,032.29 | $193,381.54 | | $1,410.00 | $14.81 | $6,032.71 |
| 07/18/16 | | | | Payment | 3/1/2016 | -$20,501.75 | $58.22 | $1,269.07 | $705.00 | -$2,032.29 | $193,323.32 | | $2,115.00 | $14.81 | $4,000.42 |
| 07/18/16 | | | | Payment | 4/1/2016 | -$22,534.04 | $58.61 | $1,268.68 | $705.00 | -$2,032.29 | $193,264.71 | | $2,820.00 | $14.81 | $1,968.13 |
| 07/18/16 | | | | Payment | 5/1/2016 | -$24,502.17 | $58.99 | $1,268.30 | $640.84 | -$1,968.13 | $193,205.72 | | $3,460.84 | $14.81 | $0.00 |
| 08/01/16 | $1,327.29 | | | Payment Due | 5/1/2016 | -$23,174.88 | | | | | | $193,205.72 | $3,460.84 | $14.81 | $0.00 |
| 09/01/16 | $1,327.29 | | | Payment Due | 5/1/2016 | -$21,847.59 | | | | | | $193,205.72 | $3,460.84 | $14.81 | $0.00 |
| 09/01/16 | | $2,035.00 | | Payment | 6/1/2016 | -$23,879.88 | $59.38 | $1,267.91 | $705.00 | $2.71 | $193,146.34 | | $4,165.84 | $14.81 | $2.71 |

| Date | | | | Description | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/29/16 | | | -$4,621.00 | Hazard Insurance Disbursement | 6/1/2016 | -$23,879.88 | | | -$4,621.00 | | | $193,146.34 | | -$455.16 | $14.81 | $2.71 |
| 10/01/16 | $1,327.29 | | | Payment Due | 6/1/2016 | -$22,552.59 | | | | | | $193,146.34 | | -$455.16 | $14.81 | $2.71 |
| 10/31/16 | | $2,035.00 | | Payment Posted To Suspense | 6/1/2016 | -$22,552.59 | | | | $2,035.00 | | $193,146.34 | | -$455.16 | $14.81 | $2,037.71 |
| 11/01/16 | $1,327.29 | | | Payment Due | 6/1/2016 | -$21,225.30 | | | | | | $193,146.34 | | -$455.16 | $14.81 | $2,037.71 |
| 11/02/16 | | | | Payment | 7/1/2016 | -$23,257.59 | $59.77 | $1,267.52 | $705.00 | | -$2,032.29 | $193,086.57 | | $249.84 | $14.81 | $5.42 |
| 11/09/16 | | | -$3,645.16 | County Tax Disbursement | 7/1/2016 | -$23,257.59 | | | -$3,645.16 | | | $193,086.57 | | -$3,395.32 | $14.81 | $5.42 |
| 12/01/16 | $1,327.29 | | | Payment Due | 7/1/2016 | -$21,930.30 | | | | | | $193,086.57 | | -$3,395.32 | $14.81 | $5.42 |
| 12/08/16 | | $2,035.00 | | Payment | 8/1/2016 | -$23,962.59 | $60.16 | $1,267.13 | $705.00 | | $2.71 | $193,026.41 | | -$2,690.32 | $14.81 | $8.13 |
| 01/01/17 | $1,327.29 | | | Payment Due | 8/1/2016 | -$22,635.30 | | | | | | $193,026.41 | | -$2,690.32 | $14.81 | $8.13 |
| 02/01/17 | $1,327.29 | | | Payment Due | 8/1/2016 | -$21,308.01 | | | | | | $193,026.41 | | -$2,690.32 | $14.81 | $8.13 |
| 02/01/17 | | $2,035.00 | | Payment Posted To Suspense | 8/1/2016 | -$21,308.01 | | | | $2,035.00 | | $193,026.41 | | -$2,690.32 | $14.81 | $2,043.13 |
| 03/01/17 | $1,327.29 | | | Payment Due | 8/1/2016 | -$19,980.72 | | | | | | $193,026.41 | | -$2,690.32 | $14.81 | $2,043.13 |
| 03/31/17 | | $2,035.00 | | Payment Posted To Suspense | 8/1/2016 | -$19,980.72 | | | | $2,035.00 | | $193,026.41 | | -$2,690.32 | $14.81 | $4,078.13 |
| 04/01/17 | $1,327.29 | | | Payment Due | 8/1/2016 | -$18,653.43 | | | | | | $193,026.41 | | -$2,690.32 | $14.81 | $4,078.13 |
| 04/03/17 | | | | Payment | 9/1/2016 | -$20,685.72 | $60.55 | $1,266.74 | $705.00 | | -$2,032.29 | $192,965.86 | | -$1,985.32 | $14.81 | $2,045.84 |
| 04/04/17 | | | | Payment | 9/1/2016 | -$22,718.01 | $60.95 | $1,266.34 | $705.00 | | -$2,032.29 | $192,904.91 | | -$1,280.32 | $14.81 | $13.55 |
| 05/31/17 | | $2,035.00 | | Payment Posted To Suspense | 9/1/2016 | -$22,718.01 | | | | $2,035.00 | | $192,904.91 | | -$1,280.32 | $14.81 | $2,048.55 |
| 06/20/17 | | | | Payment | 11/1/2016 | -$24,750.30 | $61.35 | $1,265.94 | $705.00 | | -$2,032.29 | $192,843.56 | | -$575.32 | $14.81 | $16.26 |
| 06/30/17 | | $2,035.00 | | Payment Posted To Suspense | 11/1/2016 | -$24,750.30 | | | | $2,035.00 | | $192,843.56 | | -$575.32 | $14.81 | $2,051.26 |
| 08/11/17 | | $2,035.00 | | Payment Posted To Suspense | 11/1/2016 | -$24,750.30 | | | | $2,035.00 | | $192,843.56 | | -$575.32 | $14.81 | $4,086.26 |
| 08/25/17 | | | | Payment | 12/1/2016 | -$26,782.59 | $61.75 | $1,265.54 | $705.00 | | -$2,032.29 | $192,781.81 | | $129.68 | $14.81 | $2,053.97 |
| 08/25/17 | | | | Payment | 1/1/2017 | -$28,814.88 | $62.16 | $1,265.13 | $705.00 | | -$2,032.29 | $192,719.65 | | $834.68 | $14.81 | $21.68 |
| 08/28/17 | | | -$3,697.00 | Hazard Insurance Disbursement | 1/1/2017 | -$28,814.88 | | | -$3,697.00 | | | $192,719.65 | | -$2,862.32 | $14.81 | $21.68 |
| 08/31/17 | | $2,035.00 | | Payment Posted To Suspense | 1/1/2017 | -$28,814.88 | | | | $2,035.00 | | $192,719.65 | | -$2,862.32 | $14.81 | $2,056.68 |
| 09/25/17 | | | | Payment | 2/1/2017 | -$30,857.22 | $62.57 | $1,264.72 | $715.05 | | -$2,042.34 | $192,657.08 | | -$2,147.27 | $14.81 | $14.34 |
| 09/26/17 | | | | Escrow Paid | 2/1/2017 | -$30,857.22 | | | $14.34 | | -$14.34 | $192,657.08 | | -$2,132.93 | $14.81 | $0.00 |
| 11/03/17 | | $2,040.00 | | Payment | 3/1/2017 | -$32,897.22 | $62.98 | $1,264.31 | $712.71 | | $0.00 | $192,594.10 | | -$1,420.22 | $14.81 | $0.00 |
| 11/06/17 | | | -$5,323.00 | Hazard Insurance Disbursement | 3/1/2017 | -$32,897.22 | | | -$5,323.00 | | | $192,594.10 | | -$6,743.22 | $14.81 | $0.00 |
| 11/17/17 | | $53.09 | | Late Charged Waived | 3/1/2017 | -$32,897.22 | | | | $53.09 | | $192,594.10 | | -$6,743.22 | -$38.28 | $0.00 |
| 11/28/17 | | | -$3,693.17 | County Tax Disbursement | 3/1/2017 | -$32,897.22 | | | -$3,693.17 | | | $192,594.10 | | -$10,436.39 | -$38.28 | $0.00 |
| 12/01/17 | | $2,040.00 | | Payment | 4/1/2017 | -$34,937.22 | $63.39 | $1,263.90 | $712.71 | | $0.00 | $192,530.71 | | -$9,723.68 | -$38.28 | $0.00 |
| 12/07/17 | | $3,812.00 | | Escrow Paid | 4/1/2017 | -$34,937.22 | | | $3,812.00 | | $0.00 | $192,530.71 | | -$5,911.68 | -$38.28 | $0.00 |
| 01/02/18 | | $2,035.00 | | Payment | 5/1/2017 | -$36,972.22 | $63.81 | $1,263.48 | $707.71 | | $0.00 | $192,466.90 | | -$5,203.97 | -$38.28 | $0.00 |
| 01/16/18 | | | -$53.09 | Late charge assessed | 5/1/2017 | -$36,972.22 | | | | -$53.09 | | $192,466.90 | | -$5,203.97 | $14.81 | $0.00 |
| 06/28/18 | | $4,508.22 | | Principal Payment | 5/1/2017 | -$36,972.22 | $4,508.22 | | | | $0.00 | $187,958.68 | | -$5,203.97 | $14.81 | $0.00 |
| 09/04/18 | | | -$5,612.00 | Hazard Insurance Disbursement | 5/1/2017 | -$36,972.22 | | | -$5,612.00 | | | $187,958.68 | | -$10,815.97 | $14.81 | $0.00 |
| 11/20/18 | | | -$3,716.28 | County Tax Disbursement | 5/1/2017 | -$36,972.22 | | | -$3,716.28 | | | $187,958.68 | | -$14,532.25 | $14.81 | $0.00 |
| 01/16/19 | | | -$66.36 | Late charge assessed | 5/1/2017 | -$36,972.22 | | | | -$66.36 | | $187,958.68 | | -$14,532.25 | $81.17 | $0.00 |
| 08/26/19 | | | -$6,199.00 | Hazard Insurance Disbursement | 5/1/2017 | -$36,972.22 | | | -$6,199.00 | | | $187,958.68 | | -$20,731.25 | $81.17 | $0.00 |
| 11/20/19 | | | -$3,900.80 | County Tax Disbursement | 5/1/2017 | -$36,972.22 | | | -$3,900.80 | | | $187,958.68 | | -$24,632.05 | $81.17 | $0.00 |
| 01/23/20 | | $630.07 | | Escrow Paid | 5/1/2017 | -$36,972.22 | | | $630.07 | | $0.00 | $187,958.68 | | -$24,001.98 | $81.17 | $0.00 |
| 02/17/20 | | | -$66.36 | Late charge assessed | 5/1/2017 | -$36,972.22 | | | | -$66.36 | | $187,958.68 | | -$24,001.98 | $147.53 | $0.00 |